Debtor name  **BriteLab, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  **5:23-bk-51520**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■  *Schedule H: Codebtors* (Official Form 206H)
- ■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐  Amended *Schedule*
- ☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **January 26, 2024**        x _____
                                          Signature of individual signing on behalf of debtor

                                          **Ali Bushehri**
                                          Printed name

                                          **Chief Executive Officer**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name  **BriteLab, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  **5:23-bk-51520**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          **12/15**

---

| Part 1: | Summary of Assets |
|---------|-------------------|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................. $         **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................................... $     **5,361,710.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................ $     **5,361,710.00**

---

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $         **0.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................................... $        **825.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................ +$     **2,588,405.06**

4. **Total liabilities** ......................................................................................................................
    Lines 2 + 3a + 3b

$     **2,589,230.06**

Case: 23-51520     Doc# 29     Filed: 01/26/24     Entered: 01/26/24 19:27:33     Page 2 of 88

Debtor name    **BriteLab, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    **5:23-bk-51520**

☐ Check if this is an
   amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Shinhan Bank America - Checking** | | | **$12,977.00** |
| 3.2. | **Comerica Bank** | **Checking** | 7824 | **$48,943.00** |
| 3.3. | **Comerica Bank** | **Checking** | 7141 | **$30,325.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          **$92,245.00**

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Menlo Land and Capital V SC - San Ignacio, LLC** | $110,460.00 |
| 7.2. | **Korea Office** | $1,619.00 |
| 7.3. | **Globalization Partners, LLC, deposit** | $51,000.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Multiple Vendors ($787,405.00 of advance payments and engineering paid by vendors to BriteLab, Inc.)** | $0.00 |
| 8.2. | **Multiple Vendors ($54,802.00 of Annual insurance, State and Property tax, Software paid by vendors to BriteLab, Inc.)** | $0.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$163,079.00

**Part 3: Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less: **2,203,089.00** - **0.00** = .... $2,203,089.00
face amount | doubtful or uncollectible accounts

11b. Over 90 days old: **154,116.00** - **0.00** = .... $154,116.00
face amount | doubtful or uncollectible accounts

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$2,357,205.00

**Part 4: Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC,**

**partnership, or joint venture**
Name of entity:                 % of ownership

15.1. **100% wholly-owned subsidiary, S2 Automation Holdco, LLC, an Arizona limited liability company**    **100**   %             **Unknown**

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                       **$0.00**

Add lines 14 through 16. Copy the total to line 83.

**Part 5:   Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** Raw materials (see attached detail with slight discrepancy in total value due to attachment being dated 1/19/24) | 12/27/2022 | $1,096,995.00 | WAC (Avg) | $1,096,995.00 |
| 20. **Work in progress** Work in progress (see attached detail with slight discrepancy in total value due to attachment being dated 1/19/24) | 12/27/2022 | $918,161.00 | WAC (Avg) | $918,161.00 |
| 21. **Finished goods, including goods held for resale** Finished goods, including goods held for resale (see attached detail with slight discrepancy in total value due to attachment being dated 1/19/24) | 12/27/2022 | $182,016.00 | WAC (Avg) | $182,016.00 |

22. **Other inventory or supplies**

23. **Total of Part 5.**                                 **$2,197,172.00**

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

| catindex | partno | descript | manufacturer | modelno | revlevel | costea | unit | part_assy | onhand | $ onhand | wipqty | $ wip | fgi | $ fgi | total qty | total amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 70063300 | ASSY, COWLS | | | F | $ 15,981.04 | EA | A | 0 | $ - | 12 | $ 191,772.51 | 0 | $ - | 12 | $ 191,772.51 |
| AM1 | 70022764 | SENSOR,ULTRA,ATII,M2, HALF, CAR,AT3 | MASSA PRODUCTS CORP | 100922-503 (E370B) | C | $ 3,903.98 | EA | P | 39 | $ 152,255.40 | 2 | $ 7,807.97 | 0 | $ - | 41 | $ 160,063.37 |
| AM1 | E23-03943 | SERVO MOTOR, HALF, CAR, AT3 | TruTech Specialty Motors | 53-0496 | A1 | $ 1,388.23 | EA | P | 58 | $ 80,517.58 | 2 | $ 2,776.47 | 0 | $ - | 60 | $ 83,294.04 |
| OFK | OM40-12031 | PCBA,DISPENSER,FK SIMPLIST,CSD | KAGA/SuunyTeck | | | $ 152.50 | EA | P | 240 | $ 36,600.00 | 241 | $ 36,752.50 | 0 | $ - | 481 | $ 73,352.50 |
| | E02-06074 | Aerloader Track, PDU | | | | $ 23,036.00 | EA | A | 2 | $ 46,072.00 | 0 | $ - | 0 | $ - | 2 | $ 46,072.00 |
| AM1 | E11-04158 | CBL, ASSY,FEEDBK MTR & CBL,PWR,MTR | Britelab | E11-04158 | B | $ 1,666.94 | EA | A | 22 | $ 36,672.68 | 3 | $ 5,000.82 | 0 | $ - | 25 | $ 41,673.50 |
| BP1 | E09-02598 | PCBA, Power Converter, BMU | | | 5 | $ 152.76 | EA | P | 0 | $ - | 266 | $ 40,634.74 | 0 | $ - | 266 | $ 40,634.74 |
| BP1 | E03-02349 | Chassis, BMU | | | | $ 137.68 | EA | P | 7 | $ 963.76 | 272 | $ 37,448.96 | 0 | $ - | 279 | $ 38,412.72 |
| | N7200-064429 | ASSY,OPTICAL HEAD,SR,ATLAS V, W/OUT | | | 1 | $ 8,042.06 | EA | A | 0 | $ - | 0 | $ - | 4 | $ 32,168.25 | 4 | $ 32,168.25 |
| AM1 | E08-04445 | SERVO DRIVE, DZRALTE-012L080, AT3 | Advanced Motion Controls | DZRALTE-012L080 | A | $ 264.53 | EA | P | 119 | $ 31,479.31 | 2 | $ 529.06 | 0 | $ - | 121 | $ 32,008.37 |
| | 70019059 | CABLE,4 COND,18 AWG,PVC,.257 OD,RC6 | BELDEN | 8489 | A | $ 123.41 | FT | P | 252.5 | $ 31,160.96 | 0 | $ - | 0 | $ - | 252.5 | $ 31,160.96 |
| AM1 | 11-00003 | ASSY,CBL,Y-AXIS MECHANICAL MOTOR | | | 01 | $ 1,914.06 | EA | A | 2 | $ 3,828.12 | 12 | $ 22,968.71 | 0 | $ - | 14 | $ 26,796.82 |
| AM1 | 08-00023 | WIRE,18 AWG, WHT, .079" OD, 600V | TE Connectivity | 82A0111-16-9 | 01 | $ 265.20 | IN | P | 0 | $ - | 94 | $ 24,928.80 | 0 | $ - | 94 | $ 24,928.80 |
| AM1 | E02-04243 | AT3 Half Inch Car For 200MM BOX | Britelab | E02-04243 | 1 | $ 12,043.41 | EA | A | 1 | $ 12,043.41 | 0 | $ - | 1 | $ 12,043.41 | 2 | $ 24,086.82 |
| AM1 | AM-045003000 | (EOL)PWR SUPPLY MOD,48-5V,3A | SUNTRON NORTHEA - MANCHES | NFC20-48S05 | 99 | $ 63.30 | | P | 370 | $ 23,421.00 | 0 | $ - | 0 | $ - | 370 | $ 23,421.00 |
| | E08-06789 | POWER SUPPLY, XP, 5000 WATT | XP POWER | HPL5K0TS200 | 1 | $ 1,782.00 | EA | P | 10 | $ 17,820.00 | 2 | $ 3,564.00 | 0 | $ - | 12 | $ 21,384.00 |
| VE1 | VE1241658 | U-BRACKET ON BOARD LIFT,SWR | VEECO | 1241658 | A | $ 685.00 | EA | P | 29 | $ 19,865.00 | 0 | $ - | 0 | $ - | 29 | $ 19,865.00 |
| NM1 | N9700-0284 | CE-MIRROR,.500"DIAX.250"THK, | Princeton Instruments | 1900.0.5MIRROR | B | $ 125.00 | EACH | P | 121 | $ 15,125.00 | 21 | $ 2,625.00 | 0 | $ - | 142 | $ 17,750.00 |
| NM1 | N9407-046204 | CE-BEARING,LINEAR,CG BALL,C1, | THK | SRS9XMC1-55LMS | | $ 118.70 | each | P | 124 | $ 14,718.96 | 21 | $ 2,492.73 | 0 | $ - | 145 | $ 17,211.69 |
| BOE | 941-00035 | ATX SMPS, 500 Watts, 120 Volts | Sparkle power | FSP500-50UDB | 1 | $ 125.00 | EA | P | 136 | $ 17,000.00 | 0 | $ - | 0 | $ - | 136 | $ 17,000.00 |
| | N7201-027186 | CE-ASSY,SHUTTER-FILTER,UHMV | | | B | $ 552.12 | | A | 0 | $ - | 0 | $ - | 30 | $ 16,563.46 | 30 | $ 16,563.46 |
| | N9407-049867 | CE CAMERA, BASLER, 1920x1200, IMX1 | BASLER VISION TECHNOLOGIE | 106879 | A | $ 736.44 | EA | P | 0 | $ - | 21 | $ 15,465.24 | 0 | $ - | 21 | $ 15,465.24 |
| NM1 | N7300-027185 | CE-BLOCK,MT,SHTR,FILTER,PEEK | CPK MANUFACTURING, INC | | A | $ 165.71 | EACH | P | 70 | $ 11,599.36 | 21 | $ 3,479.81 | 0 | $ - | 91 | $ 15,079.17 |
| NM1 | N7300-027301 | CE-ARM,BLADE,PIVOT,SHTR | CPK Manufacturing | | A | $ 125.04 | EACH | P | 98 | $ 12,253.81 | 21 | $ 2,625.82 | 0 | $ - | 119 | $ 14,879.63 |
| AM1 | OM53-12084 | DISPENSER,FK SIMPLIST,CSC | Eastek International Corp | | A | $ 24.22 | EA | P | 388 | $ 9,397.36 | 193 | $ 4,674.46 | 0 | $ - | 581 | $ 14,071.82 |
| BP1 | E03-02354 | Bus Bar, EB+, BMU | | | 2.1 | $ 20.42 | EA | P | 405 | $ 8,271.21 | 272 | $ 5,554.98 | 0 | $ - | 677 | $ 13,826.19 |
| AM1 | 120036 | COVER,REAR | | | A | $ 1,077.44 | EA | P | 0 | $ - | 12 | $ 12,929.28 | 0 | $ - | 12 | $ 12,929.28 |
| BP1 | E03-02351 | Mounting Bracket, PCBA, BMU | | | 10 | $ 45.77 | EA | P | 4 | $ 183.08 | 272 | $ 12,449.44 | 0 | $ - | 276 | $ 12,632.52 |
| AMH | 120038 | COVER,TOOLSIDE | | | A | $ 989.74 | EA | P | 0 | $ - | 12 | $ 11,876.88 | 0 | $ - | 12 | $ 11,876.88 |
| BP1 | E03-02350 | Cover, BMU | | | A | $ 42.09 | EA | P | 5 | $ 210.45 | 272 | $ 11,448.48 | 0 | $ - | 277 | $ 11,658.93 |
| | E23-06079 | Buck Switching Regulator IC Positiv | Texas Instruments | LM76003RNPR | 6 | $ 122.00 | EA | P | 93 | $ 11,346.00 | 0 | $ - | 0 | $ - | 93 | $ 11,346.00 |
| AM1 | 120037 | COVER,DISPLAY SIDE | | | A | $ 939.56 | EA | P | 0 | $ - | 12 | $ 11,274.72 | 0 | $ - | 12 | $ 11,274.72 |
| AM1 | 120040 | COVER,TOP,TOOL SIDE | | | A | $ 936.30 | EA | P | 0 | $ - | 12 | $ 11,235.60 | 0 | $ - | 12 | $ 11,235.60 |
| AM1 | E23-04446 | FRAMELESS MOTOR, TT, AT3 | TruTech Specialty Motors | E23-04446 | A | $ 2,210.00 | EA | P | 5 | $ 11,050.00 | 0 | $ - | 0 | $ - | 5 | $ 11,050.00 |
| NM1 | N7300-027303 | CE-PLATE,BLADE,FILTER,PIVOT,_ | CPK Manufacturing | | 1 | $ 96.80 | EACH | P | 99 | $ 9,583.31 | 5 | $ 484.01 | 0 | $ - | 104 | $ 10,067.32 |
| AM1 | E09-06053 | PCBA, Battery Management System AT3 | Britelab | E09-06053 | D | $ 177.27 | EA | P | 25 | $ 4,431.70 | 30 | $ 5,318.04 | 0 | $ - | 55 | $ 9,749.74 |
| OFK | OM15-12042 | MOTOR,ASSY,FK SIMPLIST,DISP,CSC | Eastek International Corp | | A | $ 14.28 | EA | P | 411 | $ 5,869.08 | 270 | $ 3,855.60 | 0 | $ - | 681 | $ 9,724.68 |
| AM1 | 120035 | COVER,FRONT | | | A | $ 805.47 | EA | P | 0 | $ - | 12 | $ 9,665.64 | 0 | $ - | 12 | $ 9,665.64 |
| | N7710-028457 | CE CUSTOM DOUBLET,40.5MM FL,14MM_D | APPLIED OPTICS, INC | | A0 | $ 237.25 | EA | P | 0 | $ - | 40 | $ 9,490.00 | 0 | $ - | 40 | $ 9,490.00 |
| | 11-00002 | ASSY,CBL,TILT MOTOR,ALIV | BRITELAB | AM-11-00002 | 1 | $ 4,676.92 | EA | A | 0 | $ - | 2 | $ 9,353.83 | 0 | $ - | 2 | $ 9,353.83 |
| AM1 | 70034911 | BEARING 3/8ID,7/8OD,9/32TH | NEW HAMPSHIRE BALL BEARI | SSRI-1438ZDB4RA7P58 A | 2.1 | $ 66.92 | PR | P | 131 | $ 8,767.02 | 7 | $ 468.47 | 0 | $ - | 138 | $ 9,235.49 |
| BP1 | E03-02353 | Bus Bar, B+, BMU | | | 2.1 | $ 13.35 | EA | P | 411 | $ 5,486.90 | 272 | $ 3,631.23 | 0 | $ - | 683 | $ 9,118.13 |
| AM1 | AM-COM0295 | (EOL)PCB,ASSY,MACRO NODE,4X RJ45 AN | AXIS NEW ENGLAN - DANVERS | SEE PURCHASE SPEC | C | $ 3,000.00 | | P | 3 | $ 9,000.00 | 0 | $ - | 0 | $ - | 3 | $ 9,000.00 |
| NM1 | N7300-027750 | CE-BLOCK,MOUNT,MOVING MIRROR | CPK | | 1 | $ 355.96 | EA | P | 17 | $ 6,051.28 | 8 | $ 2,847.66 | 0 | $ - | 25 | $ 8,898.95 |
| AM1 | 29-00005 | TOP PLATE, Y-AXIS | | | A | $ 728.00 | EA | P | 0 | $ - | 12 | $ 8,736.00 | 0 | $ - | 12 | $ 8,736.00 |
| AM1 | E08-04735 | CURTAIN, RECVR, LIGHT, SAFETY, MIO | Sick AG Company | 1220098 | 1 | $ 871.63 | EA | P | 0 | $ - | 10 | $ 8,716.33 | 0 | $ - | 10 | $ 8,716.33 |
| AM1 | 118879 | ASSY,ATTACH BAND,GRIPPER | | | A | $ 717.90 | EA | A | 0 | $ - | 12 | $ 8,614.82 | 0 | $ - | 12 | $ 8,614.82 |
| AM1 | E03-03972 | TRUCK BODY, HALF, CAR, AT3 | Britelab | E03-03972 | B | $ 111.34 | EA | P | 71 | $ 7,904.88 | 4 | $ 445.35 | 0 | $ - | 75 | $ 8,350.23 |
| AM1 | 120039 | COVER,TOP,DISPLAY SIDE | | | A | $ 689.20 | EA | P | 0 | $ - | 12 | $ 8,270.40 | 0 | $ - | 12 | $ 8,270.40 |
| NM1 | AM-203031106 | BRACKET,MT,MIRROR,MVG,STOP_ | CPK MANUFACTURING, INC | | 1 | $ 161.69 | EACH | P | 43 | $ 6,952.76 | 8 | $ 1,293.54 | 0 | $ - | 51 | $ 8,246.30 |
| AM1 | E32-06000 | NEST, 200MM BOX, HALF, CAR, AT3 | Britelab | E32-06000 | 1 | $ 432.10 | EA | P | 16 | $ 6,913.60 | 3 | $ 1,296.30 | 0 | $ - | 19 | $ 8,209.90 |
| AM1 | 70003632 | SOLENOID LINEAR SOFT SHIFT | LEDEX | 191995-032 | B | $ 71.53 | EA | P | 104 | $ 7,439.09 | 9 | $ 643.77 | 0 | $ - | 113 | $ 8,082.85 |
| NM1 | N9700-0116 | CE-LENS,ACHROMAT,12.5MM_ | CVI Melles Griot | 01 LAO 424 | A | $ 72.26 | EACH | P | 89 | $ 6,431.47 | 21 | $ 1,517.54 | 0 | $ - | 110 | $ 7,949.00 |
| AMH | 7006180U-UTP | ASSY, PCB,ALDR 4,POWER MGMNT | SUNTRON NORTHEA - MANCHES | | G | $ 766.35 | EA | A | 0 | $ - | 10 | $ 7,663.55 | 0 | $ - | 10 | $ 7,663.55 |
| NM1 | N7300-024345 | CE-Plate, CAP, Pivot,Blade | CPK Manufacturing | | A | $ 30.74 | EACH | P | 203 | $ 6,240.84 | 42 | $ 1,291.21 | 0 | $ - | 245 | $ 7,532.05 |
| AM1 | 04-00001 | MOTOR, Y-AXIS, NEMA 16 | Parker Hannifin Corp | CM1611XE-119613 | 1 | $ 1,882.28 | EA | P | 0 | $ - | 4 | $ 7,529.12 | 0 | $ - | 4 | $ 7,529.12 |
| OM1 | OM70-18002 | Open Frame Monitor w/SubcompactBrd | Onyx Healthcare | ACP-1104HTT-C4-CF00 | A | $ 1,043.70 | EA | P | 0 | $ - | 7 | $ 7,305.90 | 0 | $ - | 7 | $ 7,305.90 |
| NM1 | N9730-023962 | CE-CYLINDER,VAC,.627 BORE,_ | Airpot Corporation | E 16 D 0.5 N | A | $ 66.21 | EACH | P | 89 | $ 5,892.83 | 21 | $ 1,390.44 | 0 | $ - | 110 | $ 7,283.27 |
| | 11543t9-TP | ASSY, PCB, ALDR 3&4 4-AXIS MOTOR | | | D | $ 893.74 | EA | A | 8 | $ 7,149.90 | 0 | $ - | 0 | $ - | 8 | $ 7,149.90 |
| AM1 | E03-04087 | GUARD,WHEEL,CHARGER SIDE,HALF,CAR,A | Britelab | E03-04087 | A | $ 173.29 | EA | P | 39 | $ 6,758.14 | 2 | $ 346.57 | 0 | $ - | 41 | $ 7,104.71 |
| | N9700-0317 | CE-BEAMSPLITTER,1 INCH DIA,WEDGE,_ | TELEDYNE ACTON OPTICS | | C | $ 318.00 | EA | P | 0 | $ - | 21 | $ 6,678.00 | 0 | $ - | 21 | $ 6,678.00 |
| AM1 | 29-00000 | BOTTOM PLATE, Y-AXIS | | | A1 | $ 552.42 | EA | P | 0 | $ - | 12 | $ 6,629.08 | 0 | $ - | 12 | $ 6,629.08 |
| BP1 | E03-02352 | Fan Bracket, BMU | | | 7 | $ 11.75 | EA | P | 9 | $ 105.75 | 544 | $ 6,392.00 | 0 | $ - | 553 | $ 6,497.75 |
| AM1 | 70005587 | BUTTON, NEST, AEROTRAK, HALF, CAR, | EASTERN BEARING - N BILLE | 70005587 | A | $ 16.23 | EA | P | 376 | $ 6,102.82 | 18 | $ 292.16 | 0 | $ - | 394 | $ 6,394.98 |
| AMH | AM-400520200 | BELT _ | EASTERN BEARING - N BILLE | XL 037 BFX | B | $ 5.24 | IN | P | 1200 | $ 6,288.00 | 0 | $ - | 0 | $ - | 1200 | $ 6,288.00 |
| | N7300-053339 | BLOCK, OPTICS, SR | CPK MANUFACTURING | 7300-053339 | A | $ 782.00 | EA | P | 0 | $ - | 8 | $ 6,256.00 | 0 | $ - | 8 | $ 6,256.00 |
| NM1 | N7300-030080 | BLOCK,MT,MIRROR,MOVING,DIRECT- | CPK MANUFACTURING, INC | | A | $ 446.20 | EA | P | 14 | $ 6,246.80 | 0 | $ - | 0 | $ - | 14 | $ 6,246.80 |
| | E23-06283 | SERVO MOTOR, 48V, HZT, AT3 | LIN ENGINEERING | BL23E22-02D-06RO | B | $ 685.28 | EA | P | 9 | $ 6,167.52 | 0 | $ - | 0 | $ - | 9 | $ 6,167.52 |
| | E05-06932 | UNIVERSAL CARRIER, NEST, UT3, ALIV | Britelab | E05-06932 | 1 | $ 850.00 | EA | P | 7 | $ 5,950.00 | 0 | $ - | 0 | $ - | 7 | $ 5,950.00 |
| BP1 | E08-02596 | Battery Feeder Stud, Red, 250A | Cole Hersee | 46211-R | | $ 9.37 | EA | P | 61 | $ 571.85 | 544 | $ 5,099.76 | 0 | $ - | 605 | $ 5,671.61 |
| NM1 | N7300-015960 | CE-HOUSING,MIRROR,MVG-9000/_ | CPK MANUFACTURING, INC | | A | $ 88.39 | EACH | P | 42 | $ 3,712.37 | 21 | $ 1,856.19 | 0 | $ - | 63 | $ 5,568.56 |
| NM1 | 70063002 | BRACKET, GUARD, FOUP | Britelab | 70063002 | A | $ 795.00 | EA | P | 7 | $ 5,565.00 | 0 | $ - | 0 | $ - | 7 | $ 5,565.00 |
| DBM | 107993 | ASSY,PWM SERVO AMP W/CABLES,TUNED | | | 001 | $ 1,321.77 | EACH | A | 4 | $ 5,287.08 | 0 | $ - | 0 | $ - | 4 | $ 5,287.08 |
| AM1 | AM-28-00015 | BUS BAR, 9FT., BLUNT CUT | | | | $ 90.83 | EA | P | 57 | $ 5,177.31 | 0 | $ - | 0 | $ - | 57 | $ 5,177.31 |

| Org | Part No | Description | Vendor | Ref No | Rev | Unit Price | Unit | P | Qty | Amount | Qty | Amount | Qty | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMH | AM-70014305 | (DSC,NO REPLACEMENT)ASSY,PCB,AEROTR | SUNTRON NORTHEA - MANCHES | 1000504 | E | $ 462.07 | | P | 11 | $ 5,082.77 | 0 | $ - | 0 | $ - | 11 | $ 5,082.77 |
| BP1 | E08-02612 | FERRULE RED 18AWG 0.24" PIN | McMaster-Carr | 7950K71 | | $ 1.10 | | P | 75 | $ 82.30 | 4556 | $ 4,999.59 | 0 | $ - | 4631 | $ 5,081.89 |
| | N7300-052914 | CE BLOCK, MT, MIRROR, CLN MOV MIR. | CPK MANUFACTURING | 7300-052914 | A | $ 385.00 | | P | 0 | $ - | 13 | $ 5,005.00 | 0 | $ - | 13 | $ 5,005.00 |
| NM1 | N9730-016452 | CE-AIR CYL,.5 STRK,1.0 RETR | Airpot | 104436-2 | A | $ 36.73 | EACH | P | 89 | $ 3,269.04 | 42 | $ 1,542.69 | 2 | $ 73.46 | 133 | $ 4,885.19 |
| NM1 | N7301-5628 | CE-FILTER,495NM,15MM DIA | INTREGRATED OPTICAL S | | | $ 52.83 | EACH | P | 87 | $ 4,596.60 | 5 | $ 264.17 | 0 | $ - | 92 | $ 4,860.77 |
| | E03-06405 | ENCLOSURE, MACHINED, HALF, HZT | Britelab | E03-06405 | 1 | $ 4,845.00 | | P | 1 | $ 4,845.00 | 0 | $ - | 0 | $ - | 1 | $ 4,845.00 |
| AM1 | 70063417 | ULTRASONIC SENSOR KIT,ALDR IV | MASSA PRODUCTS - HINGHAM | E-403 | A | $ 4,843.75 | | P | 1 | $ 4,843.75 | 0 | $ - | 0 | $ - | 1 | $ 4,843.75 |
| OFK | OM94-12006 | SCREW,SHLDR,M3X0.5,SS,LOW-PROF,PATC | Eastek International Corp | 1600080003050101-R | A | $ 1.25 | | P | 3867 | $ 4,833.75 | 0 | $ - | 0 | $ - | 3867 | $ 4,833.75 |
| AMH | AM-70042208 | ASSY,MOTOR & ENCODER AIO,X AXIS,LH | Kollmorgen | M22NRXC-LDN-M1-00 | E | $ 929.00 | | P | 5 | $ 4,645.00 | 0 | $ - | 0 | $ - | 5 | $ 4,645.00 |
| | NXP-400120 | Block, Left, EMPAK Nest | Chamisa | 400120 | 0 | $ 450.83 | | P | 0 | $ - | 10 | $ 4,508.25 | 0 | $ - | 10 | $ 4,508.25 |
| | NXP-400119 | Block, Right, EMPAK Nest | Chamisa | 400119 | 0 | $ 437.25 | | P | 0 | $ - | 10 | $ 4,372.50 | 0 | $ - | 10 | $ 4,372.50 |
| | E04-06782 | SET, BUTT FASTENING, W/ M8X45 SCR | MB KIT SYSTEMS LLC | 20-006 | 1 | $ 7.27 | | P | 600 | $ 4,362.00 | 0 | $ - | 0 | $ - | 600 | $ 4,362.00 |
| NM1 | N7300-031118 | BRACKET,MT,SNRS,MVG-MIR | CPK MANUFACTURING, INC | | A | $ 63.14 | EACH | P | 56 | $ 3,535.83 | 13 | $ 820.82 | 0 | $ - | 69 | $ 4,356.64 |
| | N7300-047913 | CE,Block,MT,SHTR,Filter, Peek Atlas | order by specification | | 1 | $ 135.08 | | P | 32 | $ 4,322.60 | 0 | $ - | 0 | $ - | 32 | $ 4,322.60 |
| BP1 | E03-02606 | Bus Bar, Horizontal, BMU B1 | | | | $ 6.01 | | P | 412 | $ 2,476.67 | 272 | $ 1,635.02 | 0 | $ - | 684 | $ 4,111.59 |
| AM1 | E03-03868 | PCBA,NEST AND ACTIVE CAPTURE,CAR,AT | Britelab | E09-03868 | A | $ 205.53 | | P | 18 | $ 3,699.58 | 2 | $ 411.06 | 0 | $ - | 20 | $ 4,110.65 |
| NM1 | N9902-0486 | SCREW,ADJ,1/4-80 | Newport Corporation | NEW FOCUS 9311-K | A | $ 33.00 | | P | 114 | $ 3,762.00 | 8 | $ 264.00 | 0 | $ - | 122 | $ 4,026.00 |
| | E09-03864-PCB | PCB, Controller, Car | Britelab | E09-03864-PCB | A | $ 77.10 | | P | 49 | $ 3,777.90 | 0 | $ - | 0 | $ - | 49 | $ 3,777.90 |
| AM1 | 04-00026 | Z-AXIS, MOTOR GEARBOX, ALIv | Parker Hannifin Corp | RS60-020-S2 | 1 | $ 1,886.14 | | P | 2 | $ 3,772.29 | 0 | $ - | 0 | $ - | 2 | $ 3,772.29 |
| NM1 | N7300-040026 | PLATE,BLADE,FLTR,PIVOT,DUEL | CPK Manufacturing | | A | $ 183.77 | | P | 4 | $ 735.07 | 16 | $ 2,940.28 | 0 | $ - | 20 | $ 3,675.35 |
| AMH | AM-8M19919L01 | ASSY CCW ROT SOL CABLE LS | GENERAL MANUFAC - N BILLE | | B | $ 159.55 | | P | 23 | $ 3,669.65 | 0 | $ - | 0 | $ - | 23 | $ 3,669.65 |
| AM1 | 110662-UTP | ASSY, PCB, ALDR4 LOGIC CONTROLLER | | | E | $ 1,219.53 | | P | 0 | $ - | 3 | $ 3,658.58 | 0 | $ - | 3 | $ 3,658.58 |
| BOE | 100-00048 | COVER, TOP, 2U RACK MOUNTED ENCLOSU | Britelab | 100-00048 | 6 | $ 72.93 | | P | 50 | $ 3,646.50 | 0 | $ - | 0 | $ - | 50 | $ 3,646.50 |
| | E03-06091 | ENCODER DISK, TT,HALF & QTR, AT3 | Britelab | E03-06091 | A | $ 450.00 | | P | 8 | $ 3,600.00 | 0 | $ - | 0 | $ - | 8 | $ 3,600.00 |
| AM1 | E09-04566 | PCBA, DAUGHTER, TT, HALF, AT3 | BriteLab | E09-04566 | A1 | $ 597.00 | | P | 6 | $ 3,582.00 | 0 | $ - | 0 | $ - | 6 | $ 3,582.00 |
| | E08-06991 | ASSY, MINI RFL CBL 3.0M PR-MB15N3 | | E08-06991 | A | $ 178.00 | | P | 0 | $ - | 20 | $ 3,560.00 | 0 | $ - | 20 | $ 3,560.00 |
| | E08-06715 | POWER SUPPLY,5000W,48VDC,3 phase m | XP Power | HPT5K0TS048 | 1 | $ 1,757.00 | | P | 2 | $ 3,514.00 | 0 | $ - | 0 | $ - | 2 | $ 3,514.00 |
| AM1 | E09-03863 | PCBA, IR BOARD, CAR, AT3 | Britelab | E09-03863 | F | $ 216.55 | | P | 14 | $ 3,031.63 | 2 | $ 433.09 | 0 | $ - | 16 | $ 3,464.72 |
| AMH | AM-BM26476 | (DSC,NO REPLACEMENT)ASSY,PCB IR-BUM | SUNTRON NORTHEA - MANCHES | | M | $ 82.00 | | P | 42 | $ 3,444.00 | 0 | $ - | 0 | $ - | 42 | $ 3,444.00 |
| AM1 | 70063391 | WELDMENT,COWL FRAME,REAR | | | 3 | $ 1,116.89 | | P | 3 | $ 3,350.67 | 0 | $ - | 0 | $ - | 3 | $ 3,350.67 |
| OFK | OM57-12182 | SPACER,BACK,FK DISPENSER,CASS,CSD | Eastek International Corp | | A | $ 2.24 | | P | 1460 | $ 3,270.40 | 0 | $ - | 0 | $ - | 1460 | $ 3,270.40 |
| | E23-06270 | SENSOR PHOTOELECTRIC, PANASONIC | Panasonic | EX-11SB | 1 | $ 65.00 | | P | 36 | $ 2,340.00 | 13 | $ 845.00 | 0 | $ - | 49 | $ 3,185.00 |
| AMH | AM-70016036 | COVER,BAND ATTACH ASSY (F3) | PLASTIC DISTRIB - HAVERHI | | E | $ 33.66 | EA | P | 94 | $ 3,164.34 | 0 | $ - | 0 | $ - | 94 | $ 3,164.34 |
| AM1 | E08-04433 | CBL, 18 AWG, 12 Conductor, Flat | 3M | 8132/12-100 | 1 | $ 2.91 | IN | P | 1080 | $ 3,138.59 | 0 | $ - | 0 | $ - | 1080 | $ 3,138.59 |
| | 30-00003 | BUSBAR, EXTRUSION, 72 IN | Britelab | 30-00003 | A | $ 14.32 | EA | P | 216 | $ 3,092.26 | 0 | $ - | 0 | $ - | 216 | $ 3,092.26 |
| AM1 | E08-04341 | HOOK-UP STRND 18AWG CLEAR 100' | Cicoil | 969M101-18-1 | 1 | $ 2.57 | | P | 1200 | $ 3,086.88 | 0 | $ - | 0 | $ - | 1200 | $ 3,086.88 |
| | N7300-031460 | BLOCK,HOUSING,OPTICS,BASE,W/OZ AD J | CPK MANUFACTURING | | B | $ 382.50 | | P | 0 | $ - | 8 | $ 3,060.00 | 0 | $ - | 8 | $ 3,060.00 |
| | NXP-400116 | Side Panel, UNIV Manual IO | Chamisa | 400116 | 0 | $ 305.08 | | P | 0 | $ - | 10 | $ 3,050.75 | 0 | $ - | 10 | $ 3,050.75 |
| | E23-06273 | COMMKEY, MEMBRANE SWITCH, AT3 | Melrose | E23-06273 | 3 | $ 121.70 | | P | 24 | $ 2,920.68 | 1 | $ 121.70 | 0 | $ - | 25 | $ 3,042.38 |
| NM1 | N7300-024347 | CE-PLATE,RING,RTNR,BRG,PIVOT_ | CPK Manufacturing | | A | $ 23.95 | EACH | P | 106 | $ 2,538.43 | 21 | $ 502.90 | 0 | $ - | 127 | $ 3,041.33 |
| OFK | OM42-12002 | HARNESS,RAIL,DISPENSER,CSD | Eastek International Corp | | A | $ 4.31 | | P | 435 | $ 1,874.85 | 270 | $ 1,163.70 | 0 | $ - | 705 | $ 3,038.55 |
| VE1 | VE1229959 | SERVO MOTOR 3+1P 110-230V 2.0A 0.45 | B&R AUTOMATION | 8GA40-LSA45-00008 | A | $ 3,021.94 | | P | 1 | $ 3,021.94 | 0 | $ - | 0 | $ - | 1 | $ 3,021.94 |
| AM1 | E09-03864-UTP | Untested PCBA, Controller, Car | Britelab, Inc. | E09-03864 | A | $ 150.00 | | P | 0 | $ - | 20 | $ 3,000.00 | 0 | $ - | 20 | $ 3,000.00 |
| | E23-06099 | IC REDRIVER I2C 2CH 8TSSOP SMD | NXP USA Inc. | P82B96DP,118 | A | $ 12.00 | | P | 250 | $ 3,000.00 | 0 | $ - | 0 | $ - | 250 | $ 3,000.00 |
| AM1 | 70063306 | CRANK ARM | PER APPROVED VENDOR LIST | SEE SPECIFICATION | C | $ 105.75 | | P | 28 | $ 2,961.09 | 0 | $ - | 0 | $ - | 28 | $ 2,961.09 |
| AM1 | 70061895 | BANDS,DRUMS 1-3,125 IN,GROUNDED | W.L. GORE & ASSOCIATES | GSC-10-40831-00 | C | $ 369.21 | | P | 7 | $ 2,584.47 | 1 | $ 369.21 | 0 | $ - | 8 | $ 2,953.68 |
| AMH | 70035508-TP | ASSY, PCB, CTRL, 2 | | | K | $ 727.61 | | P | 4 | $ 2,910.43 | 0 | $ - | 0 | $ - | 4 | $ 2,910.43 |
| | E08-06799 | IC REG BUCK ADJ 200MA 8DFN | Analog Devices Inc. | LT3470HDDB#TRMPBF | C1 | $ 11.55 | | P | 250 | $ 2,888.69 | 0 | $ - | 0 | $ - | 250 | $ 2,888.69 |
| OFK | OM57-12187 | SPACER,DOOR,FK SIMPLIST,CASS,CSD | Eastek International Corp | | A | $ 2.28 | | P | 1260 | $ 2,872.80 | 0 | $ - | 0 | $ - | 1260 | $ 2,872.80 |
| AM1 | 109822 | COVER,POWER MANAGEMENT PCB | | | B | $ 353.53 | | P | 3 | $ 1,060.59 | 5 | $ 1,767.65 | 0 | $ - | 8 | $ 2,828.24 |
| AM1 | 110252 | MOTOR, MAXON, 13MM,DC,EXT SHAFT | Maxon Precision Motors | 135188 | A | $ 255.90 | | P | 10 | $ 2,559.00 | 1 | $ 255.90 | 0 | $ - | 11 | $ 2,814.90 |
| | 70020330 | CBL,OPER ESTOP,264" | | 70020330 | B | $ 2,790.67 | | P | 0 | $ - | 0 | $ - | 1 | $ 2,790.67 | 1 | $ 2,790.67 |
| | E08-06755 | BREAKER, 3P, 20A, CIRCUIT | SCHNEIDER | M9F42320 | 2 | $ 252.40 | | P | 10 | $ 2,524.00 | 1 | $ 252.40 | 0 | $ - | 11 | $ 2,776.40 |
| AM1 | 111332 | ASSY, PCB,CAR CONTROLLER 68332 | | | G | $ 878.34 | | P | 0 | $ - | 3 | $ 2,635.01 | 0 | $ - | 3 | $ 2,635.01 |
| | E03-06775 | BRKT,TRACK,MASTER TEACH | Britelab | E03-06775 | A | $ 325.00 | | P | 2 | $ 650.00 | 6 | $ 1,950.00 | 0 | $ - | 8 | $ 2,600.00 |
| NM1 | N9730-0088 | CE-FLOW CONTROL,VALVE ADJ. | Bay Advanced Technology | HTSC | A | $ 8.61 | EACH | P | 260 | $ 2,238.39 | 42 | $ 361.59 | 0 | $ - | 302 | $ 2,599.98 |
| | N7300-046746 | CE-GEARBOX,R-ANGLE,4:1,FLANGED 16m | MACHINE AUTOMATION PRODUC | OND10800 | 1 | $ 519.00 | | P | 0 | $ - | 5 | $ 2,595.00 | 0 | $ - | 5 | $ 2,595.00 |
| | A11941-001 | FLAG, DUAL CASSETTE ROTATOR, | | | | $ 15.27 | | P | 169 | $ 2,579.97 | 0 | $ - | 0 | $ - | 169 | $ 2,579.97 |
| AMH | AM-123114 | (DSC,NO REPLACEMENT)ASSY,PCB,CUT-OF | SUNTRON NORTHEA - MANCHES | | C04 | $ 75.00 | | P | 34 | $ 2,550.00 | 0 | $ - | 0 | $ - | 34 | $ 2,550.00 |
| NM1 | N7300-027534 | CE,NUT,CYCLINDER,MOVING_ | CPK MANUFACTURING, INC | | 1 | $ 35.83 | EACH | P | 62 | $ 2,221.67 | 8 | $ 286.67 | 0 | $ - | 70 | $ 2,508.33 |
| AM1 | E08-04340 | HOOK-UP STRND 22AWG CLEAR 100' | Cicoil | 969M101-22-1 | 1 | $ 2.07 | | P | 1200 | $ 2,484.84 | 0 | $ - | 0 | $ - | 1200 | $ 2,484.84 |
| AM1 | E03-04086 | GUARD WHEEL, LH RF 300MM,HALF,CAR,AT | Britelab | E03-04086 | A | $ 59.60 | | P | 37 | $ 2,205.20 | 4 | $ 238.40 | 0 | $ - | 41 | $ 2,443.60 |
| AM1 | EWC0019 | CABLE,6 COND,24 AWG,FOIL+DRAIN, 209 | BELDEN INC | 9536 060100 | 99 | $ 1.03 | IN | | 2352 | $ 2,415.74 | 0 | $ - | 0 | $ - | 2352 | $ 2,415.74 |
| AM1 | 70063726 | COVER,INSIDE,DISPLAY,ALDR | | | D | $ 161.03 | | P | 3 | $ 483.09 | 12 | $ 1,932.37 | 0 | $ - | 15 | $ 2,415.47 |
| AM1 | 70063722 | COVER,INSIDE,FRONT,ALDR | | | C | $ 185.43 | | P | 1 | $ 185.43 | 12 | $ 2,225.13 | 0 | $ - | 13 | $ 2,410.56 |
| AM1 | E06-06128 | 4.7 mH Adjustable Inductors 80 @ 25 | Central Technologies | CTCLNSF-T1026Z | A1 | $ 8.50 | EA | | 283 | $ 2,405.50 | 0 | $ - | 0 | $ - | 283 | $ 2,405.50 |
| AM1 | EWC0022 | CABLE,10 COND,24 AWG,FOIL+DRAIN,.24 | BELDEN INC | 9540 060100 | 99 | $ 1.98 | IN | | 1200 | $ 2,376.93 | 0 | $ - | 0 | $ - | 1200 | $ 2,376.93 |
| AM1 | 70004197 | BEARING BALL SEALED 1/2"OD | McMASTER CARR | 6138K64 | B | $ 7.61 | EA | | 311 | $ 2,367.26 | 1 | $ 7.61 | 0 | $ - | 312 | $ 2,374.87 |
| AM1 | NXP-400118 | Plate, Manual IO UNIV Nest | Chamisa | 400118 | 1 | $ 236.55 | EA | | 0 | $ - | 10 | $ 2,365.53 | 0 | $ - | 10 | $ 2,365.53 |
| | 400132 | PANEL, SIDE, FASCIA FRONT | Chamisa | 400132 | 0 | $ 117.00 | EA | | 0 | $ - | 20 | $ 2,340.00 | 0 | $ - | 20 | $ 2,340.00 |
| | E03-06421-01 | 100x100 extrusion, Misumi, Frame, M | Britelab | E03-06421-01 | 1 | $ 580.11 | EA | | 0 | $ - | 4 | $ 2,320.44 | 0 | $ - | 4 | $ 2,320.44 |
| VE1 | VE0396-283-00 | SPINDLE MAGNET | Mettle Machine | | P | $ 2,280.00 | Each | | 1 | $ 2,280.00 | 0 | $ - | 0 | $ - | 1 | $ 2,280.00 |
| NM1 | N7300-024361 | CE-SPACER,SHAFT,.187ID X | CPK Manufacturing | | A | $ 17.24 | EACH | | 111 | $ 1,913.19 | 21 | $ 361.96 | 0 | $ - | 132 | $ 2,275.15 |
| OM1 | OM51-18006 | Housing,Rear,Nav Station Console | | | B | $ 325.00 | EA | | 7 | $ 2,275.00 | 0 | $ - | 0 | $ - | 7 | $ 2,275.00 |
| AM1 | E09-03867 | PCBA, Sensor Interface, AT3, Car | Britelab | E09-03867 | A | $ 250.85 | EA | | 7 | $ 1,755.98 | 2 | $ 501.71 | 0 | $ - | 9 | $ 2,257.68 |
| | E08-06921 | Safety light curtains deTec | Sick AG | 1220085 | 1 | $ 743.40 | EA | | 0 | $ - | 3 | $ 2,230.20 | 0 | $ - | 3 | $ 2,230.20 |

| Co | Part No | Description | Manufacturer | Mfr Part No | Rev | Unit Price | UOM | | Qty1 | Ext1 | Qty2 | Ext2 | Qty3 | Ext3 | Qty4 | Ext4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | 70063725 | COVER,INSIDE,TOP,ALDR | | | C | $ 183.66 | EA | P | 0 | $ - | 12 | $ 2,203.95 | 0 | $ - | 12 | $ 2,203.95 |
| AM1 | E08-04352 | 17000V AC/12000V DC, Six 24AWG WIRE | McMaster | 9634T304 | 1 | $ 3.23 | IN | P | 680 | $ 2,196.40 | 0 | $ - | 0 | $ - | 680 | $ 2,196.40 |
| | 30-00007 | BUSBAR, EXTRUSION, 108 IN | Britelab | 30-00007 | A | $ 21.47 | EA | P | 100 | $ 2,147.40 | 0 | $ - | 0 | $ - | 100 | $ 2,147.40 |
| SYN | E17-03522 | Tubing, Heatshrink 1/2 Black | 3M | FP-301-1/2-Blk | 1 | $ 0.13 | IN | P | 16800 | $ 2,145.21 | 0 | $ - | 0 | $ - | 16800 | $ 2,145.21 |
| | N7300-030900 | CE BLOCK,HSG,OPTICS,BASE,SHORT | CPK MANUFACTURING | | B0 | $ 423.00 | EA | P | 0 | $ - | 5 | $ 2,115.00 | 0 | $ - | 5 | $ 2,115.00 |
| | NXP-400117 | Top Panel, UNIV Manual IO | Chamisa | 400117 | 1 | $ 422.26 | EA | P | 0 | $ - | 5 | $ 2,111.31 | 0 | $ - | 5 | $ 2,111.31 |
| AM1 | E03-04790 | BRACKET, COLLISION, AVD, CNTRL SIDE | Britelab | E03-04790 | A | $ 49.04 | EA | P | 41 | $ 2,010.65 | 2 | $ 98.08 | 0 | $ - | 43 | $ 2,108.73 |
| | N7300-054456 | BASE,PR CAM,SR, IMPULSE V | CPK MANUFACTURING | 7300-054456 | | $ 263.50 | EA | P | 0 | $ - | 8 | $ 2,108.00 | 0 | $ - | 8 | $ 2,108.00 |
| NM1 | N9700-0283 | CE-LENS,ACHROMATIC, | CVI Melles | 01LAT013 | P2 | $ 162.00 | EACH | P | 0 | $ - | 13 | $ 2,106.00 | 0 | $ - | 13 | $ 2,106.00 |
| AM1 | 70063727 | COVER,INSIDE,REAR,ALDR | | | C | $ 175.34 | EA | P | 0 | $ - | 12 | $ 2,104.05 | 0 | $ - | 12 | $ 2,104.05 |
| AM1 | 29-00016 | FIXED BEARING SUPPORT, Y-AXIS, ALN | Britelab | 29-00016 | A | $ 175.00 | EA | P | 0 | $ - | 12 | $ 2,100.00 | 0 | $ - | 12 | $ 2,100.00 |
| AMH | AM-BM25060 | (DSC,NO REPLACEMENT)ASSY,PCB,SCARA | SUNTRON NORTHEA - MANCHES | | C01 | $ 150.00 | | P | 14 | $ 2,100.00 | 0 | $ - | 0 | $ - | 14 | $ 2,100.00 |
| AM1 | E03-04237 | SUPPORT RTNR, BATT PACK CAP, HALF | Britelab | E03-04237 | B | $ 12.95 | EA | P | 154 | $ 1,993.63 | 8 | $ 103.57 | 0 | $ - | 162 | $ 2,097.20 |
| | E03-06421-02 | 100x100 profile, Misumi, Frame, Mas | Britelab | E03-06421-02 | 1 | $ 521.76 | EA | P | 0 | $ - | 4 | $ 2,087.04 | 0 | $ - | 4 | $ 2,087.04 |
| | 400133 | BRACE, MOUNT, FASCIA FRONT | Chamisa | 400133 | 0 | $ 68.88 | EA | P | 0 | $ - | 30 | $ 2,066.40 | 0 | $ - | 30 | $ 2,066.40 |
| | E08-06891 | ASSY, IND KEYBOARD w/TRACKBALL | | E08-06891 | 1 | $ 400.71 | EA | P | 0 | $ - | 5 | $ 2,003.57 | 0 | $ - | 5 | $ 2,003.57 |
| AM1 | E03-04089 | MOUNTING BRKT,IR PCBA,HALF,CAR,AT3 | Britelab | E03-04089 | B | $ 21.62 | EA | P | 89 | $ 1,924.32 | 2 | $ 43.24 | 0 | $ - | 91 | $ 1,967.56 |
| AMH | AM-70020141 | BUMPER,STRIP,POLYURETHANE | VALLEN DISTRIBUTION INC-B | SJ-5510-SBMC | B | $ 1.34 | | P | 1468 | $ 1,967.12 | 0 | $ - | 0 | $ - | 1468 | $ 1,967.12 |
| | N7300-053878 | BASE,OPTICS BLOCK,SR | CPK MANUFACTURING | 7300-053878 | | $ 242.25 | EA | P | 0 | $ - | 8 | $ 1,938.00 | 0 | $ - | 8 | $ 1,938.00 |
| AMH | AM-70060945 | LED,SMT,GRN,HI-EFF,WIDE,1206,RC5 | | CMD15-21UGC/TR8 | A | $ 3.62 | | P | 532 | $ 1,925.32 | 0 | $ - | 0 | $ - | 532 | $ 1,925.32 |
| AM1 | PB45499 | SHAFT,PIVOT,TRUCK,300MM | Britelab | PB45499 | C1 | $ 24.91 | EA | P | 73 | $ 1,818.48 | 4 | $ 99.64 | 0 | $ - | 77 | $ 1,918.12 |
| AM1 | PB46333 | HOUSING,PIVOT BEARING,300MM | Britelab | PB46333 | D1 | $ 24.56 | EA | P | 74 | $ 1,817.54 | 4 | $ 98.25 | 0 | $ - | 78 | $ 1,915.79 |
| VE1 | E03-00621 | VE1111622 Bracket Assy, Reactor Lid | | | B | $ 633.75 | EA | P | 3 | $ 1,901.25 | 0 | $ - | 0 | $ - | 3 | $ 1,901.25 |
| AM1 | 04-00002 | LINEAR GUIDE, Y-TABLE | CPC | MR9MLSU2V0N-300L-1 | 1 | $ 79.15 | EA | P | 0 | $ - | 24 | $ 1,899.60 | 0 | $ - | 24 | $ 1,899.60 |
| AM1 | E11-04195 | CBL, ASSY, PWR, 12VDC, SOLENOID | Britelab | E11-04195 | A2 | $ 72.73 | EA | A | 22 | $ 1,599.99 | 4 | $ 290.91 | 0 | $ - | 26 | $ 1,890.90 |
| | E03-06421-03 | 100x100 extrusion, Misumi, Frame, M | Britelab | E03-06421-03 | 1 | $ 207.26 | EA | P | 0 | $ - | 9 | $ 1,865.34 | 0 | $ - | 9 | $ 1,865.34 |
| AM1 | OMN001-0003 | DISPENSER, INNER BOX INSERT | | | A | $ 6.85 | EA | P | 0 | $ - | 270 | $ 1,850.44 | 0 | $ - | 270 | $ 1,850.44 |
| AM1 | 70045859 | ASSY, HOIST X-TRAVEL SENSOR PCB | | | J | $ 102.10 | EA | P | 18 | $ 1,837.71 | 0 | $ - | 0 | $ - | 18 | $ 1,837.71 |
| OFK | OM57-12167 | COVER,DISPENSER, FK SIMPLIST,CSD | Eastek International Corp | | A | $ 5.54 | EA | P | 60 | $ 332.40 | 270 | $ 1,495.80 | 0 | $ - | 330 | $ 1,828.20 |
| VR4 | 1008-6105 | THETA THREAD SHAFT | | | D | $ 46.74 | EACH | P | 39 | $ 1,823.00 | 0 | $ - | 0 | $ - | 39 | $ 1,823.00 |
| | N7250-049937 | CE FTGELBOW10-32.125 TUBE316S CLN | ENDRIES INTERNATIONAL, IN | 7250-049937 | A | $ 64.50 | EA | A | 4 | $ 258.00 | 24 | $ 1,548.00 | 0 | $ - | 28 | $ 1,806.00 |
| NM1 | N7300-028672 | CE-FILTER WHEEL,10 POSITION | CPK Manufacturing | | A | $ 180.07 | EACH | P | 10 | $ 1,800.73 | 0 | $ - | 0 | $ - | 10 | $ 1,800.73 |
| VE1 | VE0396-284-00 | RING,INNER MAGNET | Mettle Machine | | B | $ 1,800.00 | | P | 1 | $ 1,800.00 | 0 | $ - | 0 | $ - | 1 | $ 1,800.00 |
| AM1 | E03-04092 | COVER, TOP 300MM, HALF, CAR, AT3 | Britelab | E03-04092 | A | $ 41.78 | EA | P | 39 | $ 1,629.47 | 4 | $ 167.13 | 0 | $ - | 43 | $ 1,796.59 |
| AM1 | E08-04357 | 25000V AC/18000V DC, 6 20awg Wire | McMaster | 9634T504 | 1 | $ 4.98 | IN | P | 360 | $ 1,792.80 | 0 | $ - | 0 | $ - | 360 | $ 1,792.80 |
| OFK | OM95-12013 | TAPE,REFLECT,DISP,FK SIMPLIST, CSD | | | A | $ 2.39 | EA | P | 480 | $ 1,147.20 | 270 | $ 645.30 | 0 | $ - | 750 | $ 1,792.50 |
| AM1 | AM-015601000 | MOUNT SANDWICH | MANUFACTURER'S - MERRIMA | SMB003-0100-9 | 99 | $ 3.00 | | P | 592 | $ 1,776.00 | 0 | $ - | 0 | $ - | 592 | $ 1,776.00 |
| AM1 | E03-04239 | BTTM BATT BRKT,LIFEPO4,HALF,CAR,AT3 | Britelab | E03-04239 | A | $ 23.13 | EA | P | 72 | $ 1,665.39 | 4 | $ 92.52 | 0 | $ - | 76 | $ 1,757.91 |
| AM1 | 70001129 | SENSOR SLOT 5V OMRON | OMRON CORPORATION | EE-SPX303N | A | $ 62.46 | EA | P | 28 | $ 1,748.95 | 0 | $ - | 0 | $ - | 28 | $ 1,748.95 |
| AM1 | 70063461 | MOTOR, X-DRIVE | Kaman | AKM41S-BSMN1-02 | E | $ 1,748.68 | EA | P | 1 | $ 1,748.68 | 0 | $ - | 0 | $ - | 1 | $ 1,748.68 |
| VE1 | VE1240204 | Swing Arm, Adjust, FF Lift Assy | Mettle Machine, Inc | | B | $ 1,726.67 | EA | P | 1 | $ 1,726.67 | 0 | $ - | 0 | $ - | 1 | $ 1,726.67 |
| OFK | OMN001-0004 | DISPENSER, INNER BOX | | | A | $ 6.35 | EA | P | 0 | $ - | 270 | $ 1,713.66 | 0 | $ - | 270 | $ 1,713.66 |
| | 400130 | SUPPORT, OUTER, FASCIA FRONT | Chamisa | 400130 | 0 | $ 169.58 | EA | P | 0 | $ - | 10 | $ 1,695.80 | 0 | $ - | 10 | $ 1,695.80 |
| | 400131 | SUPPORT, INNER, FASCIA FRONT | Chamisa | 400131 | 0 | $ 169.58 | EA | P | 0 | $ - | 10 | $ 1,695.80 | 0 | $ - | 10 | $ 1,695.80 |
| AM1 | E03-04791 | BRKT,COLLISION AVD,MTR SIDE | Britelab | E03-04790 | A | $ 35.24 | EA | P | 46 | $ 1,621.07 | 2 | $ 70.48 | 0 | $ - | 48 | $ 1,691.55 |
| NM1 | N7300-023973 | CE-BLOCK,MT,MIRROR,ILUM,MVG | CPK | | A | $ 187.94 | EACH | P | 9 | $ 1,691.46 | 0 | $ - | 0 | $ - | 9 | $ 1,691.46 |
| VE1 | VE1242109 | CARRIAGE, ROLLER, 45 NARROW, PRECIS | Thomson | 512P45D1 | A | $ 559.62 | EA | P | 3 | $ 1,678.86 | 0 | $ - | 0 | $ - | 3 | $ 1,678.86 |
| AMH | AM-CHN0031 | CHAIN TIMING 0.1 PITCH 65F | WM BERG | 31GCF-65-6 | A | $ 22.29 | | P | 75 | $ 1,671.93 | 0 | $ - | 0 | $ - | 75 | $ 1,671.93 |
| | E08-06083 | IC DC DC CONVERTER 0.9-6V 1A 3-17V | Texas Instruments | TPS82150SILT | A1 | $ 17.80 | EA | P | 93 | $ 1,655.40 | 0 | $ - | 0 | $ - | 93 | $ 1,655.40 |
| NM1 | N7300-040027 | PLATE,RTNR,FLTR,SHUTTER | CPK Manufacturing, Inc | | 1 | $ 103.16 | EA | P | 0 | $ - | 16 | $ 1,650.58 | 0 | $ - | 16 | $ 1,650.58 |
| AM1 | 04-00022 | BEARING, 10mm IDx 300Dx 18WD, DBL | MOTION INDUSTRIES | 7200BECBP | | A | $ 68.10 | EA | P | 0 | $ - | 24 | $ 1,634.40 | 0 | $ - | 24 | $ 1,634.40 |
| AM1 | E16-04456 | Label, .375" White, Heat Shrink | Brady | M21-375-C-342 | A | $ 67.99 | IN | P | 0 | $ - | 24 | $ 1,631.76 | 0 | $ - | 24 | $ 1,631.76 |
| AMH | AM-70010369R | REPAIR, AMP POWER BRUSHLESS DC | | | A | $ 808.90 | | P | 2 | $ 1,617.80 | 0 | $ - | 0 | $ - | 2 | $ 1,617.80 |
| AM1 | E03-04240 | TOP BATT BRKT,LIFEPO4,HALF,CAR,AT3 | Britelab | E03-04240 | A | $ 21.69 | EA | P | 70 | $ 1,518.36 | 4 | $ 86.76 | 0 | $ - | 74 | $ 1,605.13 |
| AM1 | 70012440 | INTERCONNECT BOX SHROUD, CASING | BriteLab | 70012440 | B1 | $ 51.53 | EA | P | 31 | $ 1,597.53 | 0 | $ - | 0 | $ - | 31 | $ 1,597.53 |
| | N7300-052918 | CE BRACKET, MT, MIRROR MVG, STOP, | CPK MANUFACTURING | 7300-052918 | A | $ 122.50 | EA | P | 0 | $ - | 13 | $ 1,592.50 | 0 | $ - | 13 | $ 1,592.50 |
| AMH | AM-70052237 | Y-GEAR BOX 5:1 | WARREN PIKE ASS - HOPKINT | JGHT-0041-03 | B | $ 1,589.25 | | P | 1 | $ 1,589.25 | 0 | $ - | 0 | $ - | 1 | $ 1,589.25 |
| AX4 | 1008-4119 | Bracket,Valve Vacuum, Installa | Sharp | ABC X2 | B | $ 15.87 | EACH | A | 100 | $ 1,587.00 | 0 | $ - | 0 | $ - | 100 | $ 1,587.00 |
| | 09-00003 | ASSY, PCB, Y-Limit, ALN | | | 2 | $ 132.19 | EA | P | 0 | $ - | 12 | $ 1,586.26 | 0 | $ - | 12 | $ 1,586.26 |
| AMH | 117852 | PIN,DUAL BEARING,RHOD,CHARGE TOE | Everett Charles - Warwick | 101964 | A | $ 16.40 | EA | P | 91 | $ 1,492.75 | 5 | $ 82.02 | 0 | $ - | 96 | $ 1,574.76 |
| AM1 | EWC0088 | CABLE 22GA TWIST 2C | HABOR INDUSTRIES | TYPE E#22,BLK,WHT | 99 | $ 0.69 | IN | P | 2283 | $ 1,565.38 | 9 | $ 6.17 | 0 | $ - | 2292 | $ 1,571.55 |
| | E08-06825 | IC MCU 8/16BIT 128KB FLSH 64TQFP SM | Microchip Technology | ATXMEGA128A3-AUR | A | $ 9.27 | EA | P | 169 | $ 1,566.63 | 0 | $ - | 0 | $ - | 169 | $ 1,566.63 |
| AM1 | 29-00021 | LEADSCREW, MACHINED, 12MM OD | | | A | $ 130.00 | EA | P | 0 | $ - | 12 | $ 1,560.00 | 0 | $ - | 12 | $ 1,560.00 |
| | E05-06394 | VERTICAL SPAR, SINGLE SIDED, UTS, B | Britelab | E05-06394 | 1 | $ 770.00 | EA | P | 2 | $ 1,540.00 | 0 | $ - | 0 | $ - | 2 | $ 1,540.00 |
| | E05-06395 | VERTICAL SPAR, DOUBLE SIDED, UTS, B | BriteLab | E05-06395 | 1 | $ 770.00 | EA | P | 2 | $ 1,540.00 | 0 | $ - | 0 | $ - | 2 | $ 1,540.00 |
| | N9700-0206 | CE-MIRROR,PROTECTED AL,3/4 INCH OD | NEWPORT CORPORATION | NEWPORT 07D20AL.2 | B | $ 73.27 | EA | P | 0 | $ - | 21 | $ 1,538.60 | 0 | $ - | 21 | $ 1,538.60 |
| | N7300-061283 | MOUNT-MOD,FLTR-WHL/HLGN,HI RES SENS | CPK MANUFACTURING | 7300-061283 | A | $ 306.00 | EA | P | 0 | $ - | 5 | $ 1,530.00 | 0 | $ - | 5 | $ 1,530.00 |
| | VE0396-282-01 | PLATE,MAGNET MOUNTING,420 SOURCE | Mettle Machine | | C | $ 1,530.00 | EA | P | 1 | $ 1,530.00 | 0 | $ - | 0 | $ - | 1 | $ 1,530.00 |
| BOE | 201-00033 | ASSY, PANEL, FRONT, 2U RACK MT ENCL | Britelab | 201-00033 | 5 | $ 31.20 | EA | P | 49 | $ 1,528.80 | 0 | $ - | 0 | $ - | 49 | $ 1,528.80 |
| | E08-06636 | CRYSTAL 32.7680KHZ 12.5PF SMD | Space Coast Electronics | 7L32768001GJMSC-TF | A | $ 0.52 | EA | P | 2935 | $ 1,526.20 | 0 | $ - | 0 | $ - | 2935 | $ 1,526.20 |
| AX4 | 1008-0362 | Shaft, Xmsn, Short, ATM4 00 | Sharp | ATM 400 MINK X4 | B | $ 33.76 | EACH | P | 45 | $ 1,519.36 | 0 | $ - | 0 | $ - | 45 | $ 1,519.36 |
| | N8700-059207 | KIT,TUBING,SR OPTICS HEAD,IMPULSE | SILPAC INTERNATIONAL | 8700-059207 | A | $ 189.00 | EA | A | 0 | $ - | 8 | $ 1,512.00 | 0 | $ - | 8 | $ 1,512.00 |
| AM1 | E04-04074 | Sensor, Retro-reflective | Allen-Bradley | 42JS-P2MNA2-A2 | A | $ 62.65 | EA | P | 16 | $ 1,002.40 | 8 | $ 501.20 | 0 | $ - | 24 | $ 1,503.60 |
| AMH | AM-70021511 | ASSY,NEST POD/MONO,ATII,M2 | | | P | $ 751.56 | | P | 2 | $ 1,503.12 | 0 | $ - | 0 | $ - | 2 | $ 1,503.12 |
| VE1 | VE0396-287-01 | RING,OUTTER,INSUL,RIM350 EM TUNEABLE | Mettle Machine | | B | $ 750.54 | Each | P | 2 | $ 1,501.07 | 0 | $ - | 0 | $ - | 2 | $ 1,501.07 |
| AM1 | E03-04106 | TRUCK COVER, CONTROLLER SIDE, HALF, | Britelab | E03-04106 | C | $ 50.00 | EA | P | 28 | $ 1,400.00 | 2 | $ 100.00 | 0 | $ - | 30 | $ 1,500.00 |

| Cat | Part Number | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P/A | Qty1 | Amt1 | Qty2 | Amt2 | Qty3 | Amt3 | Total Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N7300-052913 | CE COVER, CLN MOV MIR, ATLAS | CPK MANUFACTURING | 7300-052913 | A | $ 115.00 | EA | P | 0 | $ - | 13 | $ 1,495.00 | 0 | $ - | 13 | $ 1,495.00 |
| NM1 | N7300-027533 | CE-NUT,SHAFT,BOTTOM,MOVING | CPK MANUFACTURING, INC | | 2 | $ 16.16 | EACH | P | 71 | $ 1,147.01 | 21 | $ 339.26 | 0 | $ - | 92 | $ 1,486.26 |
| AM1 | 70048502 | POLARIZED SENSOR,PHOTO ELECTRIC | Leuze | 50036365 | D | $ 370.09 | EA | P | 4 | $ 1,480.37 | 0 | $ - | 0 | $ - | 4 | $ 1,480.37 |
| AM1 | E09-04572 | PCBA, CARRIER SERVO, HZT, AT3, TT | Britelab,Inc | E09-04572 | D | $ 148.00 | EA | P | 8 | $ 1,184.00 | 2 | $ 296.00 | 0 | $ - | 10 | $ 1,480.00 |
| AM1 | E03-04105 | TRUCK COVER, MOTOR SIDE, HALF, CAR, | Britelab | E03-04105 | C | $ 50.03 | EA | P | 27 | $ 1,350.89 | 2 | $ 100.07 | 0 | $ - | 29 | $ 1,450.95 |
| AM1 | E03-04111 | COVER, REAR, CNTRL SIDE, HALF, CAR, | Britelab | E03-04111 | C | $ 50.03 | EA | P | 27 | $ 1,350.89 | 2 | $ 100.07 | 0 | $ - | 29 | $ 1,450.95 |
| | E03-07063 | BRACKET & CABLE GUIDE, CNTRL & SNSR | Britelab | E03-07063 | A | $ 240.00 | EA | P | 6 | $ 1,440.00 | 0 | $ - | 0 | $ - | 6 | $ 1,440.00 |
| AX4 | 1008-0332 | PULLEY,80,THETA | | | | $ 130.16 | EACH | P | 11 | $ 1,431.76 | 0 | $ - | 0 | $ - | 11 | $ 1,431.76 |
| AM1 | E08-04356 | 25000V AC/18000V DC, 4 20AWG | McMaster | 9634T503 | 1 | $ 3.95 | IN | P | 360 | $ 1,422.00 | 0 | $ - | 0 | $ - | 360 | $ 1,422.00 |
| | E03-06800 | SIDE COVER, BATT PACK, CAR, AT3 | Britelab | E03-06800 | A | $ 41.67 | EA | P | 0 | $ - | 34 | $ 1,416.67 | 0 | $ - | 34 | $ 1,416.67 |
| AMH | AM-70034606 | BRUSHING SILICONE | VANGUARD PRODUC - DANBURY | | B | $ 24.00 | EA | P | 59 | $ 1,416.00 | 0 | $ - | 0 | $ - | 59 | $ 1,416.00 |
| NM1 | N7300-023975 | CE-PLATE,MIRROR,STOP,MVG | CPK | | A | $ 20.78 | EACH | P | 47 | $ 976.67 | 21 | $ 436.38 | 0 | $ - | 68 | $ 1,413.05 |
| AM1 | 70039328 | MOUNT, NEST SWITCH | Britelab | AM-70039328 | A1 | $ 28.83 | EA | P | 49 | $ 1,412.71 | 0 | $ - | 0 | $ - | 49 | $ 1,412.71 |
| AM1 | E03-04104 | TRUCK COVER, CHARGER SIDE, HALF, CA | BriteLab | E03-04104 | C | $ 50.03 | EA | P | 26 | $ 1,300.85 | 2 | $ 100.07 | 0 | $ - | 28 | $ 1,400.92 |
| OFK | OM53-12094 | STOP PLATE,MAGNET RTNR,DISP, COVER | Eastek International Corp | | A | $ 2.10 | EA | P | 405 | $ 850.50 | 262 | $ 550.20 | 0 | $ - | 667 | $ 1,400.70 |
| AM1 | 70015201 | O-RING, WHEEL,IDLER, SST | | | B | $ 28.00 | EA | P | 50 | $ 1,400.00 | 0 | $ - | 0 | $ - | 50 | $ 1,400.00 |
| NM1 | N9700-041132 | FILTER,IR,12.7MM DIA X 3MM | INTEGRATED OPTICAL SERVIC | | 1 | $ 66.12 | EA | P | 0 | $ - | 21 | $ 1,388.60 | 0 | $ - | 21 | $ 1,388.60 |
| AMH | AM-PB45608 | CBL,1.0MM FFC,10 COND | PARLEX CORPORAT - METHUEN | | C | $ 72.50 | | P | 19 | $ 1,377.50 | 0 | $ - | 0 | $ - | 19 | $ 1,377.50 |
| AM1 | AM-28-00010 | Clip, Bus Bar | | | 01 | $ 3.10 | EA | P | 443 | $ 1,375.31 | 0 | $ - | 0 | $ - | 443 | $ 1,375.31 |
| | NXP-400140 | Front Operator Panel | Chamisa | 400140 | 1 | $ 274.73 | EA | P | 0 | $ - | 5 | $ 1,373.64 | 0 | $ - | 5 | $ 1,373.64 |
| | E08-06634 | IC GATE DRVR LOW-SIDE 8TSSOP | Texas Instruments | DRV110PWR | A | $ 4.20 | EA | P | 326 | $ 1,370.30 | 0 | $ - | 0 | $ - | 326 | $ 1,370.30 |
| AM1 | E03-04787 | BLOCK, CHARGE TOES, HALF, CAR, AT3 | Britelab | E03-04787 | D | $ 15.33 | EA | P | 76 | $ 1,165.25 | 13 | $ 199.32 | 0 | $ - | 89 | $ 1,364.57 |
| | N9902-031511 | CE-SCREW,ADJ,W-LKG BSHG,TPI 8-100 | NEWPORT CORPORATION | NEWPORT AJS8-100-02 | A | $ 33.98 | EA | P | 0 | $ - | 40 | $ 1,359.13 | 0 | $ - | 40 | $ 1,359.13 |
| VE1 | E04-00607 | HK Manual Clamping | ZIMMER | HK 3014 D | B | $ 135.90 | EA | P | 10 | $ 1,359.00 | 0 | $ - | 0 | $ - | 10 | $ 1,359.00 |
| AM1 | E03-04119 | CNTL & SENSOR PCBA,MTG BRKT,AT3 | Britelab | E03-04119 | B | $ 42.44 | EA | P | 28 | $ 1,188.38 | 4 | $ 169.77 | 0 | $ - | 32 | $ 1,358.15 |
| AX4 | 1008-5441 | Pulley,35w/Flanges,400 Housing | YORK INDUSTRIES | ATM 400 X4 | A | $ 10.21 | EACH | P | 133 | $ 1,357.93 | 0 | $ - | 0 | $ - | 133 | $ 1,357.93 |
| AX4 | 1008-0201 | Housing 3010 | SHARP DIMENSION | PER DWG | C | $ 53.78 | EA | P | 25 | $ 1,344.50 | 0 | $ - | 0 | $ - | 25 | $ 1,344.50 |
| AM1 | 108828 | SENSOR,PHOTOELECTRIC,MICRO, HALF, C | OMRON | EE-SPY412 | A | $ 58.19 | EA | P | 19 | $ 1,105.60 | 4 | $ 232.76 | 0 | $ - | 23 | $ 1,338.36 |
| AMH | AM-BEA0221 | BEARING,TT RING,KC100XPO | SKF USA INC. | 52924001 | B | $ 441.03 | | P | 3 | $ 1,323.09 | 0 | $ - | 0 | $ - | 3 | $ 1,323.09 |
| AM1 | E03-03978 | CHASSIS, 200-300mm, HALF, CAR, AT3 | Britelab | E03-03978 | A | $ 69.60 | EA | P | 17 | $ 1,183.20 | 2 | $ 139.20 | 0 | $ - | 19 | $ 1,322.40 |
| AM1 | E03-04088 | GUARD,WHEEL,CONTROLLER SIDE,HALF,CA | Britelab | E03-04088 | A | $ 218.00 | EA | P | 6 | $ 1,308.00 | 0 | $ - | 0 | $ - | 6 | $ 1,308.00 |
| AM1 | 70042744 | WIRE,18AWG,GRN,PVC,16X30,.079" O.D. | BELDEN INC | 9918 005100 | A | $ 0.73 | FT | P | 1795.008 | $ 1,304.40 | 0 | $ - | 0 | $ - | 1795.008 | $ 1,304.40 |
| AM1 | E11-04197 | CBL, ASSY, PWR, BATT & 12VDC, CARRI | Britelab | E11-04197 | A3 | $ 54.10 | EA | P | 24 | $ 1,298.51 | 0 | $ - | 0 | $ - | 24 | $ 1,298.51 |
| AM1 | E08-04558 | CBL,RBN,26AWG,10COND,High Flex | Alpha Wire | 3550 | 1 | $ 3.23 | EA | P | 396 | $ 1,277.30 | 0 | $ - | 0 | $ - | 396 | $ 1,277.30 |
| AMH | AM-70008844 | (DSC,NO REPLACEMENT)ASSY,PCB,PMAC-I | SUNTRON NORTHEA - MANCHES | BM38145 | F | $ 67.00 | | P | 19 | $ 1,273.00 | 0 | $ - | 0 | $ - | 19 | $ 1,273.00 |
| | N7300-054466 | CELL,PR RELAY,SR | CPK MANUFACTURING | 7300-054466 | | $ 79.05 | EA | P | 16 | $ 1,264.80 | 0 | $ - | 0 | $ - | 16 | $ 1,264.80 |
| | E03-06988 | CONDUCTOR, 10BIN, TAPERED, TAPERED, | Britelab | E03-06988 | A | $ 21.57 | EA | P | 58 | $ 1,251.06 | 0 | $ - | 0 | $ - | 58 | $ 1,251.06 |
| AM1 | 70025468 | HARMONIC DRIVE, 80:1 20mm, CUSTOM | Harmonic Drive | RH-5A-80-CC-SPA1361 | C | $ 625.10 | EA | P | 1 | $ 625.10 | 1 | $ 625.10 | 0 | $ - | 2 | $ 1,250.21 |
| | 110677-TP | ASSY,PCB,ALDR 4 FRONT TRUCK TESTED | | | E | $ 310.00 | EA | A | 4 | $ 1,240.00 | 0 | $ - | 0 | $ - | 4 | $ 1,240.00 |
| BP1 | E08-02635 | TERM BLOCK PLUG 8POS STR 3.5MM | Molex | 0395000008 | F | $ 1.97 | EA | P | 157 | $ 309.03 | 472 | $ 929.04 | 0 | $ - | 629 | $ 1,238.07 |
| AX4 | 1008-0333 | Pulley, 102 | York Ind | ATM 400 X5 | E | $ 35.15 | EACH | P | 35 | $ 1,230.25 | 0 | $ - | 0 | $ - | 35 | $ 1,230.25 |
| OM1 | OM51-13500 | Ballast, Half Height | Mettle | | A | $ 153.42 | | P | 8 | $ 1,227.36 | 0 | $ - | 0 | $ - | 8 | $ 1,227.36 |
| | E09-04574-VER-UTI | PCBA, VERTICAL STATION, HALF, AT3 | Britelab | E09-04574-VER | C1 | $ 72.00 | EA | P | 0 | $ - | 17 | $ 1,224.00 | 0 | $ - | 17 | $ 1,224.00 |
| | E08-06066 | IC I/O EXPANDER I2C 16BIT 1.8V - 5 | Microchip Technology | MCP23017T-E/ML | A1 | $ 6.42 | EA | P | 190 | $ 1,219.60 | 0 | $ - | 0 | $ - | 190 | $ 1,219.60 |
| | 110662-TP | ASSY, PCB,ALDR4 LOGIC CONTROLER | AZ Prototypes | AM-110662 | E | $ 1,219.53 | EA | A | 1 | $ 1,219.53 | 0 | $ - | 0 | $ - | 1 | $ 1,219.53 |
| NM1 | N7300-024369 | APERTURE,MOUNT,LINEAR, | CPK MANUFACTURING | | B | $ 81.12 | EACH | P | 15 | $ 1,216.80 | 0 | $ - | 0 | $ - | 15 | $ 1,216.80 |
| | N7300-038873 | CE PLATE,RTNR,FLTR,SMART-MOT | RP MANUFACTURING | | A0 | $ 27.00 | EA | P | 0 | $ - | 45 | $ 1,215.00 | 0 | $ - | 45 | $ 1,215.00 |
| NM1 | N7300-015951 | CE-STOP,ROUND | CPK MANUFACTURING. INC | | A | $ 15.71 | EACH | P | 56 | $ 879.63 | 21 | $ 329.86 | 0 | $ - | 77 | $ 1,209.49 |
| AM1 | 29-00007 | MOUNT, PIVOT, Y-AXIS | | | A | $ 50.27 | EA | P | 0 | $ - | 24 | $ 1,206.49 | 0 | $ - | 24 | $ 1,206.49 |
| | E03-05020 | PLATTER, QTR, TT, AT3 | Britelab | E03-05020 | 1 | $ 400.00 | EA | P | 3 | $ 1,200.00 | 0 | $ - | 0 | $ - | 3 | $ 1,200.00 |
| | N7250-052053 | CE MOD,FTG,STRAIGHT18T,10-32,31 CLN | ENDRIES INTERNATIONAL, In | 42BESWMCB-1018-1-31 | A | $ 62.64 | EA | A | 3 | $ 187.92 | 16 | $ 1,002.24 | 0 | $ - | 19 | $ 1,190.16 |
| AM1 | 02-00012 | ASSY, IDLER HOUSING | | | 4 | $ 1,170.87 | EA | A | 1 | $ 1,170.87 | 0 | $ - | 0 | $ - | 1 | $ 1,170.87 |
| OFK | OM57-12142 | LATCH,3-5ML AMPOULE,DISPENSER,CSD | Eastek International Corp | | A | $ 1.43 | EA | P | 545 | $ 779.35 | 270 | $ 386.10 | 0 | $ - | 815 | $ 1,165.45 |
| AM1 | EWC0044 | CABLE, TP 26 AWG VIO/TAN | Belden | B2619-9+7 TAN/VIO | C | $ 0.50 | IN | P | 2322 | $ 1,161.00 | 6 | $ 3.00 | 0 | $ - | 2328 | $ 1,164.00 |
| | N7302-038071 | PLATE, COVER, OPTICS HEAD | | | 1 | $ 50.00 | EA | P | 23 | $ 1,150.00 | 0 | $ - | 0 | $ - | 23 | $ 1,150.00 |
| VR4 | 2002-2051 | ASSY,CABLE,ENCODER,R-MOT | | | | $ 21.24 | EACH | P | 54 | $ 1,146.96 | 0 | $ - | 0 | $ - | 54 | $ 1,146.96 |
| AM1 | 70024286 | CABLE,4 COND,22 AWG,PVC,.185 O.D.,R | BELDEN INC | 8444 060100 | B | $ 0.95 | IN | P | 1200 | $ 1,140.85 | 0 | $ - | 0 | $ - | 1200 | $ 1,140.85 |
| AX4 | 1008-0031 | Housing,Transmission,Short | Sharp | ATM 400 ABCMR X3 | G | $ 19.86 | EACH | P | 57 | $ 1,132.02 | 0 | $ - | 0 | $ - | 57 | $ 1,132.02 |
| BP1 | E08-02602 | Terminal, Ring, M6, 22-16AWG | TE Connectivity | 130046 | | $ 0.56 | EA | P | 800 | $ 451.85 | 1204 | $ 680.03 | 0 | $ - | 2004 | $ 1,131.87 |
| | NXP-400135 | Manual IO UNIV NEST PLATE COVER | Chamisa | 400135 | 0 | $ 112.71 | EA | P | 0 | $ - | 10 | $ 1,127.14 | 0 | $ - | 10 | $ 1,127.14 |
| AM1 | E03-04582 | SOLENOID ASSY,HOLDER,HALF, CAR,AT3 | Britelab | E03-04582 | B | $ 51.11 | EA | P | 2 | $ 102.21 | 20 | $ 1,022.12 | 0 | $ - | 22 | $ 1,124.33 |
| BOE | 941-00031 | RPSMA JACK | Amphenol RF | 132176RP | 1 | $ 10.11 | EA | P | 111 | $ 1,122.74 | 0 | $ - | 0 | $ - | 111 | $ 1,122.74 |
| | E08-06727 | Circuit Breaker, MCB, 10A, 1P | SCHNEIDER | M9F44110 | 1 | $ 69.81 | EA | P | 12 | $ 837.72 | 4 | $ 279.24 | 0 | $ - | 16 | $ 1,116.96 |
| VE1 | VE1230513 | CONNECTOR, CPC, FLANGE MT., FEMALE | TE CONNECTIVITY | 1-206070-1 | A | $ 4.29 | EA | P | 260 | $ 1,114.56 | 0 | $ - | 0 | $ - | 260 | $ 1,114.56 |
| | NXP-400138 | Operator Panel Mount, Left | Chamisa | 400138 | 0 | $ 222.52 | EA | P | 0 | $ - | 5 | $ 1,112.59 | 0 | $ - | 5 | $ 1,112.59 |
| | NXP-400139 | Operator Panel Mount, Right | Chamisa | 400139 | 0 | $ 222.52 | EA | P | 0 | $ - | 5 | $ 1,112.59 | 0 | $ - | 5 | $ 1,112.59 |
| AM1 | E08-04354 | 17000V AC/12000V DC, Eight 26 Gauge | McMaster | 9634T205 | 1 | $ 3.56 | IN | P | 312 | $ 1,110.72 | 0 | $ - | 0 | $ - | 312 | $ 1,110.72 |
| | N7300-054462 | PLATE,SLIDE,PR CAM,SDR | CPK MANUFACTURING | 7300-054462 | | $ 123.25 | EA | P | 1 | $ 123.25 | 8 | $ 986.00 | 0 | $ - | 9 | $ 1,109.25 |
| OM1 | OM51-18005 | Housing,Front,NurseStationConsole | | | D | $ 158.33 | EA | P | 0 | $ - | 7 | $ 1,108.31 | 0 | $ - | 7 | $ 1,108.31 |
| NM1 | N7200-058204 | CE ASSY,MOTOR,STEPPER,NEMA 11,OPTI | LIN ENGINEERING | 211-20-02D-74RO | A1 | $ 221.56 | EA | P | 0 | $ - | 5 | $ 1,107.80 | 0 | $ - | 5 | $ 1,107.80 |
| | N7300-024011 | CE-NUT,SHOULDER,CYL,10-32 | CPK MANUFACTURING, INC | | A | $ 17.31 | EACH | P | 43 | $ 744.17 | 21 | $ 363.43 | 0 | $ - | 64 | $ 1,107.61 |
| | N9407-061787 | CE RTD,100 OHM,3-WIRE,40 INCH W/MT | OMEGA ENGINEERING INC | RTD-831-MTP-H170 | A | $ 110.34 | EA | P | 10 | $ 1,103.40 | 0 | $ - | 0 | $ - | 10 | $ 1,103.40 |
| | N7300-031349 | BASE BEAM SPLITTER MOUNT W/NUT SR I | BENEN MANUFACTURING, LLC | 7300-061321 | | $ 91.67 | EA | P | 4 | $ 366.66 | 8 | $ 733.32 | 0 | $ - | 12 | $ 1,099.98 |
| AX4 | 2002-1021 | CABLE ASSY,FLEX A | | | A | $ 219.76 | EACH | P | 5 | $ 1,098.80 | 0 | $ - | 0 | $ - | 5 | $ 1,098.80 |
| AM1 | E11-04208 | CBL, ASSY, PWR&SIGNAL, HIGH SPD SEN | Britelab | E11-04208 | A2 | $ 60.62 | EA | A | 15 | $ 909.33 | 3 | $ 181.87 | 0 | $ - | 18 | $ 1,091.20 |
| AM1 | AM-MTR0088 | MOTOR,HARMONIC DRIVE,DIFF ENC,100:1 | HARMONIC DRIVE SYSTEMS IN | RH-14B-3002-E100AL-V | | $ 1,089.00 | | A | 1 | $ 1,089.00 | 0 | $ - | 0 | $ - | 1 | $ 1,089.00 |

| Code | Part Number | Description | Supplier | Model | Rev | Unit Price | | Type | Qty1 | Ext1 | Qty2 | Ext2 | Qty3 | Ext3 | Tot Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIN0008 | DOWEL .125D x 3/4L | WM BERG | D14-12 | 1 | $ | 1.89 EA | P | 573 | $ 1,082.97 | 0 | $ - | 0 | $ - | 573 | $ 1,082.97 |
| AM1 | AM-055000621 | (EOL)PWR SPPLY MOD,SV-5V,100MA | | PM621 | 99 | $ | 3.00 | | 360 | $ 1,080.00 | 0 | $ - | 0 | $ - | 360 | $ 1,080.00 |
| VR4 | 1011-0001 | HARMONIC DRIVE,HDUC-14-5 | | | | $ | 359.10 EACH | P | 3 | $ 1,077.30 | 0 | $ - | 0 | $ - | 3 | $ 1,077.30 |
| | E03-06933 | T-SLOT STANDARD BAR, ALUM., LEN 11 | Britelab | E03-06933 | 1 | $ | 44.66 EA | P | 24 | $ 1,071.84 | 0 | $ - | 0 | $ - | 24 | $ 1,071.84 |
| | 1001-0315 | LEAD SCREW, DBM2700 | NSK CORPORATION | | B | $ | 1,070.00 EACH | P | 1 | $ 1,070.00 | 0 | $ - | 0 | $ - | 1 | $ 1,070.00 |
| | NXP-400123 | Plate,Top,ELEX UNIV Manual IO | Chamisa | 400123 | 0 | $ | 214.00 EA | P | 0 | $ - | 5 | $ 1,070.00 | 0 | $ - | 5 | $ 1,070.00 |
| OFK | OM57-12168 | BASE,MTG,LATCH,DISP,FK SIMPLIST,CSD | Eastek International Corp | | A | $ | 1.46 EA | P | 457 | $ 667.22 | 270 | $ 394.20 | 0 | $ - | 727 | $ 1,061.42 |
| BOE | 100-00458 | BRACKET, CABLE ROUTING | Britelab | 100-00458 | 2 | $ | 21.17 EA | P | 50 | $ 1,058.50 | 0 | $ - | 0 | $ - | 50 | $ 1,058.50 |
| AM1 | 117698 | SENSOR, RETRO REFLECTIVE, POLARIZED | BANNER | VS3AN5XLP | A | $ | 58.65 EA | P | 18 | $ 1,055.64 | 0 | $ - | 0 | $ - | 18 | $ 1,055.64 |
| | N7300-053338 | MOUNT,APERTURE MIRROR,SR | CPK MANUFACTURING | 7300-053338 | | $ | 131.75 EA | P | 0 | $ - | 8 | $ 1,054.00 | 0 | $ - | 8 | $ 1,054.00 |
| VE1 | VE0396-285-00 | PLATE, MOUNTING, MAGNET RINGS | Mettle Machine | | A | $ | 1,038.31 Each | P | 1 | $ 1,038.31 | 0 | $ - | 0 | $ - | 1 | $ 1,038.31 |
| OM1 | OM70-6079 | Zebra Barcode Scanner SE330X | Zebra Technologies | SE-3307SR-L000R | A | $ | 148.00 EA | P | 0 | $ - | 7 | $ 1,036.00 | 0 | $ - | 7 | $ 1,036.00 |
| AX4 | 1008-0534-002 | COVER, OUTSIDE ATM-400 NI PLT | | | | $ | 517.98 EACH | P | 2 | $ 1,035.96 | 0 | $ - | 0 | $ - | 2 | $ 1,035.96 |
| | E08-06746 | Circuit Breaker, B-Frame, 15A, 3P | Schneider | BGL36015 | 1 | $ | 1,035.41 EA | P | 0 | $ - | 1 | $ 1,035.41 | 0 | $ - | 1 | $ 1,035.41 |
| | 70006292 | ASSY, IDLER WHEELS | | | | $ | 73.85 EA | A | 14 | $ 1,033.83 | 0 | $ - | 0 | $ - | 14 | $ 1,033.83 |
| AM1 | 29-00017 | PLATE, ADAPTER, Y-AXIS | | | 04 | $ | 85.00 EA | P | 0 | $ - | 12 | $ 1,020.00 | 0 | $ - | 12 | $ 1,020.00 |
| | N7300-054463 | MOUNT,MIRROR,PR CAM,SR, IMPULSE V | CPK MANUFACTURING | 7300-054463 | | $ | 127.50 EA | P | 0 | $ - | 8 | $ 1,020.00 | 0 | $ - | 8 | $ 1,020.00 |
| | 70064242 | ULTRACAP PLASTIC GUARD | PER APPROVED VENDOR LIST | SEE SPECIFICATION | D | $ | 169.04 EA | P | 6 | $ 1,014.22 | 0 | $ - | 0 | $ - | 6 | $ 1,014.22 |
| NM1 | N7250-026870 | CE-MOD,SCREW,4-40X.31,SHCS, | Accurate Technology | | A | $ | 13.45 EA | P | 60 | $ 806.90 | 15 | $ 201.73 | 0 | $ - | 75 | $ 1,008.63 |
| | E03-06770 | Thick Flat Plate Connection, 1/2in | Britelab | E03-06770 | 1 | $ | 125.87 EA | P | 0 | $ - | 8 | $ 1,006.96 | 0 | $ - | 8 | $ 1,006.96 |
| NM1 | N7300-027751 | CE-BRACKET,MOUNT,MOVING | CPK MANUFACTURING, INC | | 1 | $ | 166.65 EACH | P | 6 | $ 999.90 | 0 | $ - | 0 | $ - | 6 | $ 999.90 |
| | E03-06421-04 | 100x100 extrusion, Misumi, Frame, M | Britelab | E03-06421-04 | 1 | $ | 164.32 EA | P | 0 | $ - | 6 | $ 985.92 | 0 | $ - | 6 | $ 985.92 |
| NM1 | N7300-031107 | PLATE,RETAINER,BUMPER | JP Metal Fabrication, Inc | | 1 | $ | 7.76 EACH | P | 106 | $ 822.84 | 21 | $ 163.02 | 0 | $ - | 127 | $ 985.86 |
| AM1 | E08-04355 | 17000V AC/12000V DC, 3 26AWG WIRE | McMaster | 9634T202 | 1 | $ | 2.73 IN | P | 360 | $ 982.80 | 0 | $ - | 0 | $ - | 360 | $ 982.80 |
| AM1 | E03-06707-03 | T-SLOT RAIL,L3 80X80 | britelab | E03-06707-03 | 1 | $ | 245.00 EA | P | 0 | $ - | 4 | $ 980.00 | 0 | $ - | 4 | $ 980.00 |
| AM1 | 70034905 | SPACER,OUTER BEARING,HALF,CAR,AT3 | Britelab | 70034905 | A1 | $ | 21.36 EA | P | 40 | $ 854.59 | 5 | $ 106.82 | 0 | $ - | 45 | $ 961.41 |
| AM1 | E08-04353 | 17000V AC/12000V DC, Eight 28AWG WI | McMaster | 9634T105 | 1 | $ | 2.67 IN | P | 360 | $ 961.20 | 0 | $ - | 0 | $ - | 360 | $ 961.20 |
| | NXP-400141 | Cover Panel, Left turbo MIO front | Chamisa | 400141 | 0 | $ | 192.00 EA | P | 0 | $ - | 5 | $ 960.00 | 0 | $ - | 5 | $ 960.00 |
| | N7300-046747 | CE WHEEL,FILTER,10POS,HI RES SENSO | CPK MANUFACTURING | 7300-046747 | A | $ | 190.00 EA | P | 0 | $ - | 5 | $ 950.00 | 0 | $ - | 5 | $ 950.00 |
| AX4 | 1008-0355 | Housing,2008,Top | SHARP DIMENSION | PER DWG | B | $ | 37.84 EA | P | 25 | $ 946.00 | 0 | $ - | 0 | $ - | 25 | $ 946.00 |
| | E31-06061 | DC Louver Plate | Britelab | E31-06061 | A | $ | 235.00 EA | P | 3 | $ 705.00 | 1 | $ 235.00 | 0 | $ - | 4 | $ 940.00 |
| | E03-06421-06 | 100x100 extrusion, Misumi, Frame, M | Britelab | E03-06421-06 | 1 | $ | 468.12 EA | P | 0 | $ - | 2 | $ 936.24 | 0 | $ - | 2 | $ 936.24 |
| AM1 | E08-04387 | Power Supply, 36-42VDC, 13.3A-11.4 | PULS | CPS20-361 | 1 | $ | 468.00 EA | P | 2 | $ 936.00 | 0 | $ - | 0 | $ - | 2 | $ 936.00 |
| VE1 | VE1206865 | Plug-In CPU Module, | B&R Automation | 8AC140.60-3 | A | $ | 924.00 EA | P | 1 | $ 924.00 | 0 | $ - | 0 | $ - | 1 | $ 924.00 |
| AX4 | 1008-0202 | Bushing,Ball Spline Shaft | SHARP DIMENSION | PER DWG | E | $ | 36.85 EA | P | 25 | $ 921.25 | 0 | $ - | 0 | $ - | 25 | $ 921.25 |
| NM1 | N7300-027538 | CE-BRK,MNT,CYCLINDER,MOVING | CPK MANUFACTURING, INC | | 1 | $ | 15.10 EACH | P | 40 | $ 604.03 | 21 | $ 317.12 | 0 | $ - | 61 | $ 921.15 |
| | E11-04450 | CBL,ASSY,WR&SGL,PL,SNSR,200MM,CRAT3 | | | B | $ | 26.29 EA | A | 29 | $ 762.52 | 6 | $ 157.76 | 0 | $ - | 35 | $ 920.29 |
| BP1 | E08-02603 | Quick Disconnect, 22-18AWG | Panduit | DNF18-187FIB-3K | | $ | 0.36 EA | P | 124 | $ 44.87 | 2408 | $ 871.27 | 0 | $ - | 2532 | $ 916.14 |
| | N7300-050763 | CE BLOCK, MOUNT , CAMERA | CPK MANUFACTURING | 7300-050763 | A | $ | 130.75 EA | P | 2 | $ 261.50 | 5 | $ 653.75 | 0 | $ - | 7 | $ 915.25 |
| AM1 | 29-00018 | RING, SPANNER, Y-AXIS | | | 4 | $ | 76.00 EA | P | 0 | $ - | 12 | $ 912.00 | 0 | $ - | 12 | $ 912.00 |
| | E03-06857 | Kinematic Coupling Pin, Nest, UTS, | Britelab | E03-06857 | 1 | $ | 38.00 EA | P | 24 | $ 912.00 | 0 | $ - | 0 | $ - | 24 | $ 912.00 |
| | NXP-400126 | LGHT Curtain, Cover, End BTTM | Chamisa | 400126 | 0 | $ | 90.50 EA | P | 0 | $ - | 10 | $ 905.00 | 0 | $ - | 10 | $ 905.00 |
| | E04-06934 | Heavy Gusset set, Misumi, 8-45 ser | Misumi | HBLPQ8-100-SSP | 1 | $ | 25.13 EA | P | 0 | $ - | 36 | $ 904.68 | 0 | $ - | 36 | $ 904.68 |
| NM1 | N7300-6874 | CE-CELL,DEFLECTOR,ILLUM | CPK MANUFACTURING, INC | | A1 | $ | 29.03 EACH | P | 23 | $ 667.78 | 8 | $ 232.27 | 0 | $ - | 31 | $ 900.06 |
| AM1 | 29-00019 | BLOCK, HOLDING, LEADSCREW, Y-AXIS | BriteLab | 29-00019 | 4 | $ | 75.00 EA | P | 0 | $ - | 12 | $ 900.00 | 0 | $ - | 12 | $ 900.00 |
| | E08-07282 | CELL, LiFePo4, 26650, 3.2 VOLT, BAT | K2 Energy | LFP26650E-3750-11 | A | $ | 4.16 EA | P | 0 | $ - | 216 | $ 899.30 | 0 | $ - | 216 | $ 899.30 |
| AM1 | 70039327 | PIN KINEMATIC COUPLING 300 MN | Britelab | AM-70039327 | B1 | $ | 56.00 EA | P | 16 | $ 895.92 | 0 | $ - | 0 | $ - | 16 | $ 895.92 |
| AM1 | AM-112113 | (DSC,NO REPLACEMENT)ASSY,PCB,CUT-OF | SUNTRON NORTHEA - MANCHES | | C4 | $ | 47.00 | A | 19 | $ 893.00 | 0 | $ - | 0 | $ - | 19 | $ 893.00 |
| VR4 | 1008-6124 | BLADE, SWITCH, R | SHARP | | E | $ | 34.29 EA | P | 26 | $ 891.51 | 0 | $ - | 0 | $ - | 26 | $ 891.51 |
| | E23-06094 | EEPROM Memory IC 2Kb (256 x 8) I²C | Microchip Technology | AT24CS02-STUM-T | A | $ | 3.20 EA | P | 278 | $ 889.60 | 0 | $ - | 0 | $ - | 278 | $ 889.60 |
| | E03-06043 | CAR GUARD, OUTER, QTR, TT, AT3 | Britelab | E03-06043 | A | $ | 88.00 EA | P | 10 | $ 879.98 | 0 | $ - | 0 | $ - | 10 | $ 879.98 |
| | 400144 | Front Fascia Bottom Panel Turbo MIO | Chamisa | 400144 | 0 | $ | 175.00 EA | P | 0 | $ - | 5 | $ 875.00 | 0 | $ - | 5 | $ 875.00 |
| AM1 | AM-109837 | CONTACTOR,3P,INC,AUX,24V DC | DELANDE SUPPLY – PEABODY | LC1D18BD | A | $ | 67.14 | P | 13 | $ 872.82 | 0 | $ - | 0 | $ - | 13 | $ 872.82 |
| AX4 | 1008-0421 | Holder,Ball Spine Pulley | Canaan | ATM 400 | A | $ | 174.00 EACH | P | 5 | $ 870.00 | 0 | $ - | 0 | $ - | 5 | $ 870.00 |
| | E03-06799 | HOLDER, 26650 CELL LIFEPO4, BATTERY | Britelab | E03-06799 | A | $ | 26.30 EA | P | 0 | $ - | 33 | $ 867.90 | 0 | $ - | 33 | $ 867.90 |
| | E08-06876 | SWITCH SLIDE DIP SPST 25MA 24V | OMRON CORPORATION | A6S-1102-PH | D | $ | 1.18 EA | P | 735 | $ 867.30 | 0 | $ - | 0 | $ - | 735 | $ 867.30 |
| AM1 | 70015144 | ASSY, HOIST TILT LIMIT SW PCB | SUNTRON NORTHEA - MANCHES | | H | $ | 78.83 EA | P | 8 | $ 630.62 | 3 | $ 236.48 | 0 | $ - | 11 | $ 867.11 |
| | E03-06060 | DC Fan Guard Mtg Plate | Britelab | E31-06060 | A | $ | 215.00 EA | P | 3 | $ 645.00 | 1 | $ 215.00 | 0 | $ - | 4 | $ 860.00 |
| AM1 | 70017726 | WASHER,SWITCH | SEASTROM MFG. CO INC | 5610-339-93 | A | $ | 3.92 EA | P | 213 | $ 835.95 | 6 | $ 23.55 | 0 | $ - | 219 | $ 859.50 |
| | E08-06767 | POWER SUPPLY, 10 SLOT | XP POWER | X4-XU1872A | 1 | $ | 856.00 EA | P | 0 | $ - | 1 | $ 856.00 | 0 | $ - | 1 | $ 856.00 |
| AX4 | 1008-5443 | Pulley,60w/Flanges,400 Ball S | YORK INDUSTRIES | 1008-5443 | A | $ | 40.67 EA | P | 21 | $ 854.07 | 0 | $ - | 0 | $ - | 21 | $ 854.07 |
| AM1 | E08-04370 | CELL, LiFePo4, 26650, 3.2 VOLT, BAT | K2 BATTERY | LFP26650E-3800-21 | A | $ | 11.94 EA | P | 71 | $ 847.79 | 0 | $ - | 0 | $ - | 71 | $ 847.79 |
| AM1 | E11-04205-01 | ASSY, PRIMARY BUMPR, CNTL SIDE, 1/2 | Britelab | E11-04205-01 | B | $ | 64.63 EA | A | 10 | $ 646.25 | 3 | $ 193.88 | 0 | $ - | 13 | $ 840.13 |
| AM1 | E11-04205-02 | ASSY, SECONDARY BMPR, CNTL SIDE,1/2 | Britelab | E11-04205-02 | B | $ | 64.63 EA | A | 10 | $ 646.25 | 3 | $ 193.88 | 0 | $ - | 13 | $ 840.13 |
| | OM95-18003 | Tape,Embedded Hinge,Patient Server | OMNICELL | 95-18003 | A | $ | 120.00 EA | P | 0 | $ - | 7 | $ 840.00 | 0 | $ - | 7 | $ 840.00 |
| AM1 | 70063302 | PADDLE,FRONT | | | C | $ | 278.65 EA | P | 3 | $ 835.95 | 0 | $ - | 0 | $ - | 3 | $ 835.95 |
| NM1 | N7300-026924 | CE-BRACKET,SHIELD,HEAT,MVG_ | JP Metal Fabrication, Inc | | A | $ | 7.81 EACH | P | 86 | $ 671.39 | 21 | $ 163.95 | 0 | $ - | 107 | $ 835.34 |
| | 70023642 | CBL,OPER I/O SAFETY 2.4-3.6 | | | B | $ | 832.47 EA | A | 0 | $ - | 0 | $ - | 1 | $ 832.47 | 1 | $ 832.47 |
| | E03-06714 | WIREWAY, STUB, HALF, HZT | Britelab | E03-06714 | 1 | $ | 208.00 EA | A | 4 | $ 832.00 | 0 | $ - | 0 | $ - | 4 | $ 832.00 |
| AMH | AM-136911 | UPGRADE,OPERATOR INTERFACE | | | A | $ | 412.53 | P | 2 | $ 825.06 | 0 | $ - | 0 | $ - | 2 | $ 825.06 |
| AX4 | 1008-0203 | Pulley,60 Spacer,Arm,,B.S. | SHARP DIMENSION | PER DWG | A | $ | 32.87 EA | P | 25 | $ 821.75 | 0 | $ - | 0 | $ - | 25 | $ 821.75 |
| AMH | AM-70018861 | (DSC,NO REPLACEMENT)ASSY,PCB,AUTO I | SUNTRON NORTHEA - MANCHES | | F01 | $ | 91.00 | P | 9 | $ 819.00 | 0 | $ - | 0 | $ - | 9 | $ 819.00 |
| OM1 | OM56-18006 | Window,Scanner,NurseStationConsole | | | C | $ | 6.98 EA | P | 108 | $ 754.26 | 9 | $ 62.85 | 0 | $ - | 117 | $ 817.11 |
| AM1 | 108905 | BLOCK, NEST SWITCH MOUNT | | 108905 | B1 | $ | 74.00 EA | P | 11 | $ 813.95 | 0 | $ - | 0 | $ - | 11 | $ 813.95 |
| NM1 | N7300-026621 | CE-MOUNT,SWITCH,HALL,FLTR | CPK MANUFACTURING | | A | $ | 40.62 EACH | P | 20 | $ 812.40 | 0 | $ - | 0 | $ - | 20 | $ 812.40 |
| DBM | 1001-0310 | DRIVE, HARMONIC | HARMONIC DRIVE LLC | | A | $ | 404.00 EACH | P | 2 | $ 808.00 | 0 | $ - | 0 | $ - | 2 | $ 808.00 |

| Code | Part No. | Description | Manufacturer | Mfr Part No. | Rev | Unit Price | UOM | | Qty | Value | Qty | Value | Qty | Value | Qty | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NXP-400128 | Light Curtain, Lens Cover | Chamisa | 400128 | 0 | $ 161.00 | EA | P | 0 $ | - | 5 $ | 805.00 | 0 $ | - | 5 $ | 805.00 |
| | 1008-3396 | CORNER POST,DBM2700 | DONSON MACHINE COM | | A | $ 200.00 | EACH | P | 4 $ | 800.00 | 0 $ | - | 0 $ | - | 4 $ | 800.00 |
| VE1 | E03-00583 | SUPPORT VERTICAL DRIVE | Mettle Machine, Inc. | | A | $ 400.00 | EA | P | 2 $ | 800.00 | 0 $ | - | 0 $ | - | 2 $ | 800.00 |
| AMH | 70064684-0002 | ASSY,CBL,ULTRA CAP REAR | SUNTRON NORTHEA - MANCHES | | F | $ 266.64 | EA | A | 3 $ | 799.92 | 0 $ | - | 0 $ | - | 3 $ | 799.92 |
| | E23-00098 | IC CPLD 72MC 10NS 48CSBGA | Xilinx Inc. | XC9572XL-10CSG48C | A | $ 17.75 | EA | P | 45 $ | 798.75 | 0 $ | - | 0 $ | - | 45 $ | 798.75 |
| BP1 | E13-02624 | SocketFlatHdScrew, M3x6, SST, 316 | McMaster-Carr | 93395A198 | | $ 0.18 | EA | P | 0 $ | - | 4352 $ | 797.29 | 0 $ | - | 4352 $ | 797.29 |
| BP1 | E08-02634 | Term. Block, Plug, 4POS STR 3.5MM | Molex | 39500-0004 | | $ 0.91 | EA | P | 270 $ | 245.50 | 602 $ | 547.37 | 0 $ | - | 872 $ | 792.87 |
| AMH | AM-70060483-0004 | CBL, IFMS-CE CHS TO CRG-26.3FT | GENERAL MANUFAC - N BILLE | | A | $ 792.17 | | | 1 $ | 792.17 | 0 $ | - | 0 $ | - | 1 $ | 792.17 |
| | N8400-057411 | CA,SNSR,MOV MIRROR,GENESIS | SHASTA EMS, INC. | 8400-057411 | | $ 98.95 | EA | A | 8 $ | 791.60 | 0 $ | - | 0 $ | - | 8 $ | 791.60 |
| AM1 | 29-00015 | BRACE, Y-AXIS, ALIV | | | 3 | $ 65.58 | EA | P | 0 $ | - | 12 $ | 786.91 | 0 $ | - | 12 $ | 786.91 |
| NM1 | N9530-023164 | CE-FITTING,ELBOW,10-32 X 1/16 | Beswick | MLAS-1012-ENP | A | $ 5.82 | EACH | P | 22 $ | 127.99 | 113 $ | 657.39 | 0 $ | - | 135 $ | 785.37 |
| AM1 | 29-00013 | C-CLAMP, LEFT, Y-AXIS | | | 3 | $ 65.00 | EA | P | 0 $ | - | 12 $ | 780.00 | 0 $ | - | 12 $ | 780.00 |
| AM1 | E03-06707-01 | T-SLOT RAIL,L1 80X80 | Britelab | E03-06707-01 | 1 | $ 195.00 | EA | P | 0 $ | - | 4 $ | 780.00 | 0 $ | - | 4 $ | 780.00 |
| | N7300-052254 | AR COATED WINDOW,FS,OPTICAL,IMPULSE | IOS OPTICS | 7300-052254 | | $ 97.50 | EA | P | 0 $ | - | 8 $ | 780.00 | 0 $ | - | 8 $ | 780.00 |
| AMH | 70064684-0001 | ASSY,CBL,ULTRA CAP FRONT | SUNTRON NORTHEAST EXPRESS | | F | $ 259.35 | EA | A | 3 $ | 778.04 | 0 $ | - | 0 $ | - | 3 $ | 778.04 |
| AM1 | E11-04205-04 | ASSY, SECONDARY BMPR, MTR SIDE, 1/2 | Britelab | E11-04205-04 | B | $ 64.63 | EA | A | 9 $ | 581.63 | 3 $ | 193.88 | 0 $ | - | 12 $ | 775.51 |
| AX4 | 1001-0095 | Ball Spline,LBS20UU-436.4LES | THK | LBS20UU-436. 4LH | F | $ 386.75 | EACH | P | 2 $ | 773.50 | 0 $ | - | 0 $ | - | 2 $ | 773.50 |
| AM1 | 04-00023 | FLEXIBLE COUPLING, Y-AXIS, 3/16 | McMaster | 2764K112 | | $ 64.29 | EA | P | 0 $ | - | 12 $ | 771.49 | 0 $ | - | 12 $ | 771.49 |
| AM1 | AM-28-00008 | Bus Bar, 6ft., Tapered, Single | | 001 | | $ 64.17 | EA | P | 12 $ | 770.04 | 0 $ | - | 0 $ | - | 12 $ | 770.04 |
| AX4 | 119228 | (1008-0432)N )INNER LINK,7.2B | | | A | $ 385.00 | EACH | P | 2 $ | 770.00 | 0 $ | - | 0 $ | - | 2 $ | 770.00 |
| AM1 | 29-00022 | LEADSCREW, NUT, Y-AXIS | | | 2 | $ 64.00 | EA | P | 0 $ | - | 12 $ | 768.00 | 0 $ | - | 12 $ | 768.00 |
| NM1 | N9073-026792 | CE-MOTOR,BRUSHLESS,24VDC,12W, | MAXON PRECISION MOTORS, I | 283840+201940+143 | A | $ 383.70 | EACH | P | 2 $ | 767.40 | 0 $ | - | 0 $ | - | 2 $ | 767.40 |
| NM1 | N7300-023974 | CE-BRACKET,MT,MIRROR,MVG | CPK | | A | $ 85.03 | EACH | P | 9 $ | 765.27 | 0 $ | - | 0 $ | - | 9 $ | 765.27 |
| | N7300-038087 | CE PLATE,COV,UPR,FLTR-WHL/SMART_MO | CPK MANUFACTURING | | A0 | $ 152.92 | EA | P | 0 $ | - | 5 $ | 764.60 | 0 $ | - | 5 $ | 764.60 |
| VE1 | VE1230812 | SCREW, LEAD, LIFT | THOMSON | RA1505 CTL 54" | A | $ 254.69 | EA | P | 3 $ | 764.07 | 0 $ | - | 0 $ | - | 3 $ | 764.07 |
| NM1 | N9700-0286 | CE-MIRROR,CONCAVE,BACK | CVI Melles | PAV-PLCC-12.7-25.8-C | A | $ 95.35 | EA | P | 0 $ | - | 8 $ | 762.76 | 0 $ | - | 8 $ | 762.76 |
| NM1 | N7300-6873 | CE-CAM, 04 ADJUST | CPK | | A | $ 15.80 | EACH | P | 27 $ | 426.52 | 21 $ | 331.74 | 0 $ | - | 48 $ | 758.26 |
| VE1 | E08-00866 | CE-Wire,Cu Strand,YEL,20 awg,PTFE,1 | Alpha Wire | 5876 YL005 | A | $ 0.64 | FT | P | 1188 $ | 756.61 | 0 $ | - | 0 $ | - | 1188 $ | 756.61 |
| AM1 | E11-04205-03 | ASSY, PRIMARY BUMPER, MOTOR SIDE, 1 | Britelab | E11-04205-03 | B | $ 63.01 | EA | A | 9 $ | 567.10 | 3 $ | 189.03 | 0 $ | - | 12 $ | 756.13 |
| | N7250-055511 | CE FITTING,M5TOBARB,1.6MM TUBE CLN | ENDRIES INTERNATIONAL, IN | 7250-055511 | A | $ 42.00 | EA | A | 2 $ | 84.00 | 16 $ | 672.00 | 0 $ | - | 18 $ | 756.00 |
| VE1 | VE1207159 | BDF PANEL 4 DEVICES | SCHMERSAL | BDF200-LTGN-20-LMYE | | $ 376.50 | EA | P | 2 $ | 753.00 | 0 $ | - | 0 $ | - | 2 $ | 753.00 |
| AMH | 70062287 | WHEEL ASSY,CAST POLY | Britelab | 70062287 | B | $ 93.73 | EA | P | 6 $ | 562.41 | 2 $ | 187.47 | 0 $ | - | 8 $ | 749.88 |
| | N7300-5442 | CE-DISK,FIELD STOP,VISIBLE-8000 | CIRTEC MEDICAL CORPORATIO | | D | $ 32.30 | EA | P | 2 $ | 64.60 | 21 $ | 678.30 | 0 $ | - | 23 $ | 742.90 |
| AM1 | 70013916 | CABLE,2 COND,22 AWG,UNSHIELDED,.17 | BELDEN INC/ NEWARK | 8442 060100 | C | $ 0.60 | IN | P | 1248 $ | 742.75 | 0 $ | - | 0 $ | - | 1248 $ | 742.75 |
| AM1 | E08-06147 | RIBBON CBL, 4AWG, 10 CONDUCTOR, HIG | MCMASTER CARR | 2674N23 | A | $ 0.66 | IN | P | 164 $ | 107.77 | 964 $ | 633.49 | 0 $ | - | 1128 $ | 741.26 |
| | N7300-052915 | CE COVER, BOTTOM, CLN MOV MIR, ATL | CPK MANUFACTURING | 7300-052915 | A | $ 57.00 | EA | P | 0 $ | - | 13 $ | 741.00 | 0 $ | - | 13 $ | 741.00 |
| | 70055290-01 | RAIL, 9mm X 280mm LONG | McMaster | 6725K432 | 1 | $ 184.80 | EA | P | 0 $ | - | 4 $ | 739.20 | 0 $ | - | 4 $ | 739.20 |
| | E08-06922 | Safety light curtains deTec / Syste | Sick AG | 2093097 | 1 | $ 184.80 | EA | P | 0 $ | - | 4 $ | 739.20 | 0 $ | - | 4 $ | 739.20 |
| OM1 | OM75-18001 | Solenoid, Tubular,Pull,12V,RT 12x12 | LEDEX | 195204-227 | B | $ 10.40 | EA | P | 71 $ | 738.59 | 0 $ | - | 0 $ | - | 71 $ | 738.59 |
| VR4 | 2051-0001 | Motor,Servo, DC ,33V | Yaskawa | R01SAKOE | B | $ 244.00 | EACH | P | 3 $ | 732.00 | 0 $ | - | 0 $ | - | 3 $ | 732.00 |
| | N9407-050812 | CE MIRROR,PLANE,1IN,SILVER | THORLABS INC | PF10-03-P01 | A | $ 56.26 | EA | P | 0 $ | - | 13 $ | 731.38 | 0 $ | - | 13 $ | 731.38 |
| | E03-06757 | TRACK, STUB, HALF, HZT | Britelab | E03-06757 | A | $ 182.54 | EA | P | 0 $ | - | 4 $ | 730.16 | 0 $ | - | 4 $ | 730.16 |
| AM1 | AM-70018287 | BLOCK,BAND ALIGN FIXTURE | | | A | $ 145.71 | EA | P | 5 $ | 728.57 | 0 $ | - | 0 $ | - | 5 $ | 728.57 |
| | N7300-030888 | PLATE,DOVETAIL,CAMERA,MT,Y-Z | CPK MANUFACTURING | | A | $ 90.78 | EA | P | 0 $ | - | 8 $ | 726.24 | 0 $ | - | 8 $ | 726.24 |
| | N7300-038074 | CE MT,HALOGEN,FLTR-WHL/SMART-MOT | CPK MANUFACTURING | | A0 | $ 144.00 | EA | P | 0 $ | - | 5 $ | 720.00 | 0 $ | - | 5 $ | 720.00 |
| AM1 | 70005921 | DASHPOT PUSH-PULL SER95 1.25L | AIRPOT CORP | 95A1.25Y1.75KLMNO | A | $ 59.97 | EA | P | 8 $ | 479.78 | 4 $ | 239.89 | 0 $ | - | 12 $ | 719.67 |
| AX4 | 1018-0094 | KIT,SPACER,AXM 400 | | | A | $ 119.38 | EACH | P | 6 $ | 716.25 | 0 $ | - | 0 $ | - | 6 $ | 716.25 |
| AMH | AM-70013838 | CABLE,6 COND,22 AWG,UNSHIELDED,.227 | NEWARK ELECTRON - LOWELL | 1176C SL005 | A | $ 0.37 | IN | P | 1920 $ | 714.82 | 0 $ | - | 0 $ | - | 1920 $ | 714.82 |
| | N7300-053881 | BAFFLE, WINDOW, OPTICS HEAD, SR | CPK MANUFACTURING | 7300-053881 | | $ 89.25 | EA | P | 0 $ | - | 8 $ | 714.00 | 0 $ | - | 8 $ | 714.00 |
| | E03-06407 | PULLEY, 1/2 SHAFT, HZT | Britelab | E03-06407 | 1 | $ 354.62 | EA | P | 2 $ | 709.24 | 0 $ | - | 0 $ | - | 2 $ | 709.24 |
| | 70055290-02 | BALL BEARING CARRIAGE FOR 9mm RAIL | McMaster | 8438K3 | 1 | $ 87.60 | EA | P | 0 $ | - | 8 $ | 700.80 | 0 $ | - | 8 $ | 700.80 |
| | E03-06756 | TRACK, IDLER, HALF, HZT | Britelab | E03-06756 | A | $ 350.00 | EA | P | 2 $ | 700.00 | 0 $ | - | 0 $ | - | 2 $ | 700.00 |
| | E03-06758 | TRACK, TRANSFER, HALF, HZT | Britelab | E03-06758 | A | $ 350.00 | EA | P | 2 $ | 700.00 | 0 $ | - | 0 $ | - | 2 $ | 700.00 |
| VR4 | 1008-6139 | COVER MOTOR THETA AXIS | METTLE | | D | $ 69.85 | EACH | P | 10 $ | 698.45 | 0 $ | - | 0 $ | - | 10 $ | 698.45 |
| | E03-06422-01 | 100x50 extrusion, Misumi, Frame, Ma | Misumi | E03-06422-01 | 1 | $ 139.66 | EA | P | 0 $ | - | 5 $ | 698.28 | 0 $ | - | 5 $ | 698.28 |
| VE1 | VE0411-288-00 | CE-SPOOL,MAGNETWIRE,METAL,11" VENTI | VEECO INSTRUMENTS INC. | 0411-288-00 | A | $ 697.86 | | | 1 $ | 697.86 | 0 $ | - | 0 $ | - | 1 $ | 697.86 |
| | E04-06305 | Adaptor, 18mm Snap-On | Rockwell/Allen-Bradley | 60-AJS-18 | 1 | $ 8.02 | EA | P | 79 $ | 633.58 | 8 $ | 64.16 | 0 $ | - | 87 $ | 697.74 |
| | 70009265 | BEARING, BALL, .25 ID X .75 OD | Pacamor Kubar Bearings | SR4A2ZK58A5KRY283 | 1 | $ 27.74 | EA | P | 25 $ | 693.50 | 0 $ | - | 0 $ | - | 25 $ | 693.50 |
| | E03-05019 | RING, CLAMP BLOCK MOUNTING, QTR, TT | Britelab | E03-05019 | B | $ 230.00 | EA | P | 3 $ | 690.00 | 0 $ | - | 0 $ | - | 3 $ | 690.00 |
| BP1 | E13-03404 | Cup, Sleeve Wser, Elect-Insulating | McMaster | 97215A101 | | $ 0.07 | EACH | P | 7400 $ | 531.32 | 2176 $ | 156.24 | 0 $ | - | 9576 $ | 687.56 |
| | NXP-400142 | Cover Panel, Right Turbo MIO front | Chamisa | 400142 | 0 | $ 137.33 | EA | P | 0 $ | - | 5 $ | 686.67 | 0 $ | - | 5 $ | 686.67 |
| NM1 | N7250-026623 | CE-MOD,SCREW,PAN HEAD,_ | CPK Manufacturing | | B | $ 2.58 | EA | P | 72 $ | 185.74 | 193 $ | 497.87 | 0 $ | - | 265 $ | 683.61 |
| NM1 | N7300-015949 | CE-SCREW,ADJUST,MOD | CPK Manufacturing | | A | $ 8.56 | EACH | P | 58 $ | 496.24 | 21 $ | 179.67 | 0 $ | - | 79 $ | 675.91 |
| AM1 | AM-70010460 | (EOL)IC REGULATOR SWITCH 2.0A 5V | ARROW ELECTRONI - WILMING | PT78HT205V | A | $ 45.00 | | | 15 $ | 675.00 | 0 $ | - | 0 $ | - | 15 $ | 675.00 |
| BP1 | E08-02754 | Heat Shrink, 1", 2:1, Red | McMaster-Carr | 7856K59 | | $ 1.41 | FT | P | 135 $ | 190.33 | 340 $ | 479.35 | 0 $ | - | 475 $ | 669.68 |
| AM1 | 29-00014 | C-CLAMP, RIGHT, Y-AXIS | | | 3 | $ 55.69 | EA | P | 0 $ | - | 12 $ | 668.25 | 0 $ | - | 12 $ | 668.25 |
| OM1 | OM40-18007 | PCBA, Lock Sensor, Med Server | | | A | $ 83.35 | EA | P | 8 $ | 666.83 | 0 $ | - | 0 $ | - | 8 $ | 666.83 |
| | 40-4441 | CONNECTOR, Corner, Triangular | 8020 | 40-4441 | 1 | $ 32.89 | EA | P | 0 $ | - | 20 $ | 657.80 | 0 $ | - | 20 $ | 657.80 |
| NM1 | N7300-026671 | CE-PCB,COVER,FILTER WHEEL | CPK Manufacturing | | A | $ 65.39 | EACH | P | 10 $ | 653.85 | 0 $ | - | 0 $ | - | 10 $ | 653.85 |
| AM1 | 28-00013 | FLAG, Y-AXIS, ALIV | | | 3 | $ 54.46 | EA | P | 0 $ | - | 12 $ | 653.55 | 0 $ | - | 12 $ | 653.55 |
| AM1 | 70062946 | PLATE, BEARING, GRIPPER | PER APPROVED VENDOR LIST | SEE SPECIFICATION | C | $ 653.03 | | | 1 $ | 653.03 | 0 $ | - | 0 $ | - | 1 $ | 653.03 |
| | E08-06892 | 19in monitor-ViewSonic _VA951S1 | Viewsonic | VA951S | 1 | $ 129.99 | EA | P | 0 $ | - | 5 $ | 649.95 | 0 $ | - | 5 $ | 649.95 |
| AX4 | 2002-1022 | CABLE ASSY, FLEX B | | | A | $ 216.11 | EACH | P | 3 $ | 648.33 | 0 $ | - | 0 $ | - | 3 $ | 648.33 |
| | E03-06802 | CTR BRACE-1, BATT PACK,LiFePO4,CAR | Britelab | E03-06802 | A | $ 18.00 | EA | P | 0 $ | - | 36 $ | 648.00 | 0 $ | - | 36 $ | 648.00 |
| AM1 | E03-04588 | SIDE IDLER WHEEL, HALF, CAR, AT3 | Britelab | E03-04588 | A | $ 23.13 | EA | P | 7 $ | 161.93 | 21 $ | 485.80 | 0 $ | - | 28 $ | 647.73 |
| | 138260 | IC, PLD, 10MC, 15NS, 28 PINS, PLCC | MICROCHIP TECHNOLOGY | ATF22V10CQ-15JU | B | $ 13.45 | EA | P | 48 $ | 645.60 | 0 $ | - | 0 $ | - | 48 $ | 645.60 |

| Type | Part No | Description | Vendor | Mfg Part No | Rev | Unit Price | UOM | St | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E03-06992 | BRACKET, SIDE COVER, TT, QTR, AT3 | Britelab | E03-06992 | A | $ 53.67 | EA | P | 12 | $ 644.04 | 0 | $ - | 0 | $ - | 12 | $ 644.04 |
| VE1 | E03-00589 | NUT, ROTATE POSITION STOP | Mettle Machine, Inc. | | A | $ 20.00 | EA | P | 32 | $ 640.00 | 0 | $ - | 0 | $ - | 32 | $ 640.00 |
| AX4 | 1008-0361 | Shaft,Transmission Long ATM400 | Sharp | ATM 400 | B | $ 28.97 | EACH | P | 22 | $ 637.29 | 0 | $ - | 0 | $ - | 22 | $ 637.29 |
| AX4 | 1008-0033 | Pulley, 75 | York Industries | | E | $ 26.47 | EACH | P | 24 | $ 635.28 | 0 | $ - | 0 | $ - | 24 | $ 635.28 |
| AM1 | 70061886 | ASSY, PCB,ALDR 4 DISPLAY I | | | F | $ 633.65 | EA | P | 1 | $ 633.65 | 0 | $ - | 0 | $ - | 1 | $ 633.65 |
| | NXP-400134 | Extended Base Mount Front Turbo | Chamisa | 400134 | 0 | $ 126.50 | EA | P | 0 | $ - | 5 | $ 632.50 | 0 | $ - | 5 | $ 632.50 |
| OM1 | OM51-18010 | Bezel,FingerprintCbleAssy,FrontHous | | | C | $ 78.71 | | P | 0 | $ - | 8 | $ 629.69 | 0 | $ - | 8 | $ 629.69 |
| AX4 | 198894 | BELT,TIMING,130T80-050 | Britelab | | A1 | $ 8.98 | EA | P | 70 | $ 628.25 | 0 | $ - | 0 | $ - | 70 | $ 628.25 |
| AX4 | 2052-0072 | Switch,Vacumm,0-30'Hg | Motion Ind | | A | $ 69.76 | EACH | P | 9 | $ 627.84 | 0 | $ - | 0 | $ - | 9 | $ 627.84 |
| OM1 | OM95-18002 | EMI Tape,1.5inx55yd. Copper Foil | TapesMaster.com | PT00054 | A | $ 0.24 | IN | P | 2484 | $ 601.43 | 108 | $ 26.15 | 0 | $ - | 2592 | $ 627.58 |
| | E03-06963 | PMS Adapter Bracket, Half, Car, AT3 | | | A | $ 31.38 | | P | 18 | $ 564.75 | 2 | $ 62.75 | 0 | $ - | 20 | $ 627.50 |
| AM1 | E11-04420 | CBL, ASSY, PWR, 43VDC, PWR MGT SYS | Britelab | E11-04420 | C | $ 39.10 | EA | A | 14 | $ 547.38 | 2 | $ 78.20 | 0 | $ - | 16 | $ 625.58 |
| AM1 | TUB0028 | TUBING,HEATSHRINK,5/16",2:1,600V,B | LAPP USA | HS105-5/16-0 | 1 | $ 0.54 | IN | P | 1146.8 | $ 622.72 | 4 | $ 2.17 | 0 | $ - | 1150.8 | $ 624.90 |
| NM1 | N9760-0208 | CE-BEARING,BALL,SHIELDED | WM BERG | B1-27 | A | $ 2.00 | EACH | P | 228 | $ 455.02 | 84 | $ 167.64 | 0 | $ - | 312 | $ 622.66 |
| VE1 | E03-00577 | BACKPLANE,HORIZ AXIS,REACTOR LID LI | Mettle Machine, Inc. | | B | $ 622.00 | EA | P | 1 | $ 622.00 | 0 | $ - | 0 | $ - | 1 | $ 622.00 |
| AM1 | E11-04194 | CBL, ASSY, PWR, BATT, IR | Britelab | E11-04194 | C | $ 38.79 | EA | A | 14 | $ 543.11 | 2 | $ 77.59 | 0 | $ - | 16 | $ 620.69 |
| AM1 | 70005718 | BRACKET,DASHPOT,TRUCK,DAMPENING,300 | BRITELAB | 70005718 | A1 | $ 7.56 | EA | P | 78 | $ 589.92 | 4 | $ 30.25 | 0 | $ - | 82 | $ 620.17 |
| | NXP-400085 | Panel, Nest Indicator Light | Chamisa | 400085 | 1 | $ 61.93 | EA | P | 0 | $ - | 10 | $ 619.25 | 0 | $ - | 10 | $ 619.25 |
| AM1 | 70025469 | MOTOR, ENCODER,24V,182A,274RPM,22MM | Maxon Precision Motors | 362795 | D | $ 206.38 | EA | P | 2 | $ 412.77 | 1 | $ 206.38 | 0 | $ - | 3 | $ 619.15 |
| VE1 | VE1259405 | DIN RAIL,STL,7.5mm x 35mm | Eaton | XBANS3575PL | B | $ 0.31 | | P | 1968.504 | $ 617.24 | 0 | $ - | 0 | $ - | 1968.504 | $ 617.24 |
| OFK | OM65-12036 | LABEL,PRSENS,FK SIMPLIST,CASS,CS | Eastek International Corp | | A | $ 0.34 | EA | P | 1800 | $ 612.00 | 0 | $ - | 0 | $ - | 1800 | $ 612.00 |
| VE1 | VE0396-282-02 | PLATE,MAGNET,MOUNTING,LONG,RIM 350 | Mettle Machine | | A | $ 609.13 | Each | P | 1 | $ 609.13 | 0 | $ - | 0 | $ - | 1 | $ 609.13 |
| BOE | 941-00011 | FAN, EXHAUST, 60 CFM | Sanyo Denki America | 9WL0612P4H001 | 2 | $ 67.61 | EA | P | 9 | $ 608.45 | 0 | $ - | 0 | $ - | 9 | $ 608.45 |
| | N7300-032158 | CE-,BLOCK,MT,TILT,B/S | CPK MANUFACTURING | | A | $ 121.50 | EA | P | 0 | $ - | 5 | $ 607.50 | 0 | $ - | 5 | $ 607.50 |
| | E23-06084 | CPU32 M683xx Microcontroller IC 32- | NXP USA Inc. | MC68332ACEH25 | A | $ 67.20 | EA | P | 9 | $ 604.84 | 0 | $ - | 0 | $ - | 9 | $ 604.84 |
| | N7300-026950 | CE MOUNT,MIRROR,CAMERA,FIXED | CPK MANUFACTURING | | A | $ 46.38 | EA | P | 0 | $ - | 13 | $ 602.88 | 0 | $ - | 13 | $ 602.88 |
| | 400143 | CROSSBRACE,4040 TURBO MIO,FASCIA FR | Chamisa | 400143 | 0 | $ 120.00 | EA | P | 0 | $ - | 5 | $ 600.00 | 0 | $ - | 5 | $ 600.00 |
| AMH | AM-115788-0002 | (DSC,CHILD)ASSY,PCB,HIGH RESOLUTION | SUNTRON NORTHEA - MANCHES | | B | $ 100.00 | | P | 6 | $ 600.00 | 0 | $ - | 0 | $ - | 6 | $ 600.00 |
| AM1 | AM-70001976 | HNR BEARING PLT,F39,AEROLOADER | | | A | $ 75.00 | EA | P | 8 | $ 600.00 | 0 | $ - | 0 | $ - | 8 | $ 600.00 |
| | N7301-061331 | BASEPLATE,HALOGEN COVER, IMPULSE V | | | | $ 75.00 | EA | P | 0 | $ - | 8 | $ 600.00 | 0 | $ - | 8 | $ 600.00 |
| AX4 | 1008-0344 | Plate,Transmission | Sharp | ATM 400 | F | $ 149.85 | EACH | P | 4 | $ 599.41 | 0 | $ - | 0 | $ - | 4 | $ 599.41 |
| AMH | AM-70010740 | (EOL)REG SW +24>5V 3A PC HORIZ | | | A | $ 45.00 | | P | 13 | $ 585.00 | 0 | $ - | 0 | $ - | 13 | $ 585.00 |
| AX4 | 1008-0635 | Arm Pulley, 75 | YORK INDUSTRIES | ARM 7B | C | $ 48.69 | EACH | P | 12 | $ 584.28 | 0 | $ - | 0 | $ - | 12 | $ 584.28 |
| VR4 | 2002-0139 | ASSY,PCB, INTERFACE | | | D5 | $ 194.48 | EACH | P | 3 | $ 583.44 | 0 | $ - | 0 | $ - | 3 | $ 583.44 |
| | 30-00002 | BUSBAR, EXTRUSION, 48 IN | Britelab | 30-00002 | A | $ 9.54 | EA | P | 61 | $ 582.18 | 0 | $ - | 0 | $ - | 61 | $ 582.18 |
| NM1 | N7300-026673 | CE-BACK COVER,10 POSITION | CPK Manufacturing | | A | $ 116.15 | EACH | P | 5 | $ 580.73 | 0 | $ - | 0 | $ - | 5 | $ 580.73 |
| BP1 | E04-02630 | Fan Guard, 2.36"Square, Plastic | McMaster-Carr | 19155K43 | | $ 1.00 | EA | P | 36 | $ 35.93 | 544 | $ 542.91 | 0 | $ - | 580 | $ 578.84 |
| | N7300-030886 | PLATE,DOVETAIL,CAMERA ADJ,X-Y | CPK MANUFACTURING | | 1 | $ 72.25 | EA | P | 0 | $ - | 8 | $ 578.00 | 0 | $ - | 8 | $ 578.00 |
| | AM-1000404 | END STOP | | 70001971 | | $ 96.11 | | P | 6 | $ 576.67 | 0 | $ - | 0 | $ - | 6 | $ 576.67 |
| AM1 | 70064100-0001 | TOP COVER CLIP, FRONT | | | C | $ 48.00 | EA | P | 0 | $ - | 12 | $ 576.00 | 0 | $ - | 12 | $ 576.00 |
| AM1 | 70064100-0002 | TOP COVER CLIP, REAR | | | C | $ 48.00 | EA | P | 0 | $ - | 12 | $ 576.00 | 0 | $ - | 12 | $ 576.00 |
| AX4 | 1008-0434 | Arm Pulley, 150 | York Ind | ARM 7B | D | $ 81.89 | EACH | P | 7 | $ 573.23 | 0 | $ - | 0 | $ - | 7 | $ 573.23 |
| | N7200-046812 | CE-ASSY, FILTER WHEEL HOME AND IND | SHASTA EMS, INC. | 7200-046812 | C | $ 114.28 | EA | A | 0 | $ - | 5 | $ 571.40 | 0 | $ - | 5 | $ 571.40 |
| AM1 | E04-04678 | MOUNT, LIGHT CURTAIN | Sick AG Company | 2066614 | 1 | $ 57.10 | EA | P | 0 | $ - | 10 | $ 571.00 | 0 | $ - | 10 | $ 571.00 |
| OFK | OM91-12047 | MAGNET,RING,12.7MM OD X 3.175MM | Eiement Magnetics Inc. | | | $ 0.46 | EA | P | 700 | $ 322.17 | 540 | $ 248.53 | 0 | $ - | 1240 | $ 570.69 |
| AMH | AM-70013545 | (DSC,NO REPLACEMENT)ASSY,PCB,STEPPE | SUNTRON NORTHEA - MANCHES | | | $ 70.21 | | P | 8 | $ 561.68 | 0 | $ - | 0 | $ - | 8 | $ 561.68 |
| AMH | AM-PA03755 | WIP Z CBL. TRK WHEEL SUPP | STONE MACHINE I - CHESTER | | 3 | $ 11.01 | | P | 51 | $ 561.61 | 0 | $ - | 0 | $ - | 51 | $ 561.61 |
| AM1 | AM-PB11418 | CVR WIRE HARMN 7" WIP | MCGARVIN ENGINE - LOWELL | | 1 | $ 80.00 | | P | 7 | $ 560.00 | 0 | $ - | 0 | $ - | 7 | $ 560.00 |
| VR4 | 124621 | SHIM,SST,.0025" THICK,1. | | | A | $ 13.88 | EACH | P | 40 | $ 555.21 | 0 | $ - | 0 | $ - | 40 | $ 555.21 |
| VE1 | VE1126229 | SWITCH BRACKET, EPIK SERVICE LIFT | NT Electronics | | 1 | $ 92.51 | EA | P | 6 | $ 555.06 | 0 | $ - | 0 | $ - | 6 | $ 555.06 |
| AM1 | 70004179 | BLOCK,ADJUSTING,STATION,SENSORS,300 | Britelab | 70004179 | B1 | $ 13.87 | EA | P | 38 | $ 526.95 | 2 | $ 27.73 | 0 | $ - | 40 | $ 554.68 |
| AM1 | 70004183 | REFLECTOR COLL AVD CVR 300MM | Britelab | 70004183 | A1 | $ 5.66 | EA | P | 94 | $ 532.02 | 4 | $ 22.64 | 0 | $ - | 98 | $ 554.66 |
| NM1 | N7300-026580 | CE-FILTER,ACCESS COVER,COLOR_ | CPK Manufacturing | | A | $ 61.21 | EACH | P | 9 | $ 550.93 | 0 | $ - | 0 | $ - | 9 | $ 550.93 |
| | N7300-030890 | TUB,CAMERA,FILTER MT,Z ADJ | NEW WORLD MACHINING | | 1 | $ 68.00 | EA | P | 0 | $ - | 8 | $ 544.00 | 0 | $ - | 8 | $ 544.00 |
| NM1 | N9730-023961 | CYLINDER,VAC,.366 BORE,.5 | AIRPOT CORPORATION | E9D0.5N | A | $ 67.95 | EACH | P | 8 | $ 543.60 | 0 | $ - | 0 | $ - | 8 | $ 543.60 |
| BP1 | E17-02760 | Loctite, AntiSeize, 37229 | Loctite | 37229 | | $ 9.70 | STICK | P | 45 | $ 436.50 | 10.88 | $ 105.54 | 0 | $ - | 55.88 | $ 542.04 |
| AM1 | E03-04093 | SPACER,CNTL & SENS PCBA,HLF,CAR,AT3 | Britelab | E03-04093 | B | $ 16.41 | EA | P | 31 | $ 508.80 | 2 | $ 32.83 | 0 | $ - | 33 | $ 541.63 |
| | E31-06035 | ENCLOSURE BODY | BriteLab | E31-06035 | A | $ 135.20 | EA | P | 3 | $ 405.60 | 1 | $ 135.20 | 0 | $ - | 4 | $ 540.80 |
| | 1008-0904 | END EFFECTOR ESB-095 | Adem | | A | $ 135.00 | | P | 4 | $ 540.00 | 0 | $ - | 0 | $ - | 4 | $ 540.00 |
| | VRT-200-067 | Main controller plate | | | A1 | $ 54.00 | EA | P | 10 | $ 540.00 | 0 | $ - | 0 | $ - | 10 | $ 540.00 |
| AM1 | 70005719 | BUSHING, PIVOT, DASHPOT, 300MM | BRITELAB | 70005719 | A1 | $ 7.19 | EA | P | 71 | $ 510.43 | 4 | $ 28.76 | 0 | $ - | 75 | $ 539.19 |
| VE1 | VE1126017 | Wiring Duct Wide Slot 3/4"x2" PVC Gry | Thomas & Betts | TY75X2WPG6 | A | $ 4.72 | FT | P | 114 | $ 538.08 | 0 | $ - | 0 | $ - | 114 | $ 538.08 |
| AX4 | 109561 | PLATE, BOTTOM, ABM-400 W/SPOT FACE | | | | $ 537.00 | EACH | P | 1 | $ 537.00 | 0 | $ - | 0 | $ - | 1 | $ 537.00 |
| OM1 | OM56-18001 | Panel,Diffuser,Cover,MedServer | | | G | $ 16.20 | EA | P | 33 | $ 534.46 | 0 | $ - | 0 | $ - | 33 | $ 534.46 |
| AM1 | 70020793 | POD REGISTRATION FEATURE | | | G | $ 132.96 | EA | P | 2 | $ 265.92 | 2 | $ 265.92 | 0 | $ - | 4 | $ 531.83 |
| AM1 | 70047456 | YOKE,TILT AXIS | | | B | $ 177.14 | EA | P | 0 | $ - | 3 | $ 531.41 | 0 | $ - | 3 | $ 531.41 |
| AM1 | 70014904 | SHAFT,DRUM 3,HOIST MODULE | | | C | $ 265.40 | EA | P | 2 | $ 530.80 | 0 | $ - | 0 | $ - | 2 | $ 530.80 |
| AMH | AM-70000377 | (DSC,NO REPLACEMENT)ASSY,RWK ENET P | SUNTRON NORTHEA - MANCHES | 1000662 | L | $ 528.98 | | P | 1 | $ 528.98 | 0 | $ - | 0 | $ - | 1 | $ 528.98 |
| AX4 | 1001-0430 | BALLSCREW,17 INCH,LOW NOISE | | | A | $ 527.84 | EACH | P | 1 | $ 527.84 | 0 | $ - | 0 | $ - | 1 | $ 527.84 |
| | 08-00022 | CABLE, 8 COND, 26AWG, .217" OD | | | 01 | $ 0.49 | | P | 1072.4 | $ 527.30 | 0 | $ - | 0 | $ - | 1072.4 | $ 527.30 |
| AX4 | 2051-0119 | BRAKE,24V,POWER-OFF,0.5 IN-LB | Minarik | | A | $ 520.73 | EACH | P | 1 | $ 520.73 | 0 | $ - | 0 | $ - | 1 | $ 520.73 |
| | 400137 | CROSSBRACE,4080 TURBO MIO, FASCIA F | Chamisa | 400137 | 0 | $ 104.00 | EA | P | 0 | $ - | 5 | $ 520.00 | 0 | $ - | 5 | $ 520.00 |
| BP1 | E04-03351 | Duralar, 8.5"x11" | | | A | $ 1.10 | EA | P | 202 | $ 221.45 | 272 | $ 298.19 | 0 | $ - | 474 | $ 519.65 |
| | E08-06716 | SAFETY MODULE | SCHNEIDER | XPSUAT13A3AP | 1 | $ 257.10 | EA | P | 0 | $ - | 2 | $ 514.20 | 0 | $ - | 2 | $ 514.20 |
| | N7300-053879 | BAFFLE,E-RAY STOP,SR | CPK MANUFACTURING | 7300-053879 | F | $ 63.75 | EA | P | 0 | $ - | 8 | $ 510.00 | 0 | $ - | 8 | $ 510.00 |
| AX1 | 1008-0032 | Shaft,Transmission, short | | | A | $ 28.01 | EACH | P | 18 | $ 504.24 | 0 | $ - | 0 | $ - | 18 | $ 504.24 |

| Cat | Part No | Description | Manufacturer | Mfr Part No | Rev | Unit Price | UOM | P | Qty | Ext | Qty | Ext | Qty | Ext | Tot Qty | Tot Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AX4 | 1008-0924 | BRACKET,CONNECTOR,ABM400/A | | | | $ 28.00 | EACH | P | 18 | $ 504.00 | 0 | $ - | 0 | $ - | 18 | $ 504.00 |
| | E03-06923 | PEM, .182 IN LONG, .184IN DIAMETER | | E03-06923 | A | $ 3.65 | EA | P | 138 | $ 503.70 | 0 | $ - | 0 | $ - | 138 | $ 503.70 |
| AMH | AM-8M31202 | CBL MOTOR BD ENET | GENERAL MANUFAC - N BILLE | | B | $ 167.73 | | P | 3 | $ 503.18 | 0 | $ - | 0 | $ - | 3 | $ 503.18 |
| AX1 | 1008-0034 | Holder,Pulley, Ball Spline | R&B Machining | | C | $ 25.16 | EACH | P | 20 | $ 503.12 | 0 | $ - | 0 | $ - | 20 | $ 503.12 |
| AX4 | 1010-0296 | Top Support 400 | | | D | $ 502.94 | EACH | A | 1 | $ 502.94 | 0 | $ - | 0 | $ - | 1 | $ 502.94 |
| | N7300-053877 | BLOCK,BEAM,SR | CPK MANUFACTURING | 7300-053877 | | $ 62.05 | EA | P | 0 | $ - | 8 | $ 496.40 | 0 | $ - | 8 | $ 496.40 |
| BP1 | E13-02629 | SocketHeadCapScrew, M6x14, SST 316 | McMaster-Carr | 92290A320 | | $ 0.55 | EA | P | 71 | $ 39.32 | 816 | $ 451.96 | 0 | $ - | 887 | $ 491.29 |
| | E9W0055 | SWITCH, ROTARY RELAY | EAO SWITCH | 704-0742 | 99 | $ 23.39 | EA | P | 20 | $ 467.80 | 1 | $ 23.39 | 0 | $ - | 21 | $ 491.19 |
| | E11-04190-02 | CBL, ASSY, LNG PWR & COMMS-I2C, BMS | Britelab | E11-04190-02 | C | $ 40.80 | EA | A | 0 | $ - | 12 | $ 489.63 | 0 | $ - | 12 | $ 489.63 |
| | N7300-053352 | COVER, BEAM SPLITTER, SR | CPK MANUFACTURING | 7300-053352 | | $ 61.20 | EA | P | 0 | $ - | 8 | $ 489.60 | 0 | $ - | 8 | $ 489.60 |
| DBM | 185133 | Motor, CE E-242 | | | | $ 487.08 | EACH | P | 1 | $ 487.08 | 0 | $ - | 0 | $ - | 1 | $ 487.08 |
| | E08-07416 | WIRE, 14 AWG STRAND BLK | Belden | 8916 (BLACK) | 1 | $ 0.16 | IN | P | 0 | $ - | 2976 | $ 483.94 | 0 | $ - | 2976 | $ 483.94 |
| | VE0396-286-00 | PLATE,INSULATING | Mettle Machine | | A | $ 481.00 | EA | P | 1 | $ 481.00 | 0 | $ - | 0 | $ - | 1 | $ 481.00 |
| VE1 | VE1233530 | CABLE, CSM CKM 19-19-0.5M, TURCK | TURCK | CSM CKM 19-19-0.5M | A | $ 160.02 | EA | P | 3 | $ 480.05 | 0 | $ - | 0 | $ - | 3 | $ 480.05 |
| AM1 | 114472 | ASSY, PCB, ALDR 4 TOES INTERFACE | SUNTRON NORTHEAST EXPRESS | | C | $ 53.22 | EA | P | 8 | $ 425.72 | 1 | $ 53.22 | 0 | $ - | 9 | $ 478.94 |
| AX1 | 1008-5234 | Pulley,35 Taper W/ Flanges | | ATM100 | A | $ 59.74 | EACH | P | 8 | $ 477.95 | 0 | $ - | 0 | $ - | 8 | $ 477.95 |
| | E08-07515 | MONITOR, SXGA, LED, LCD, 5x4, BLACK | DELL | P1917S | | $ 238.40 | | P | 2 | $ 476.80 | 0 | $ - | 0 | $ - | 2 | $ 476.80 |
| BOE | 100-00315 | BRACKET, CLAMP, SSD | Britelab | 100-00315 | 2 | $ 4.73 | EA | P | 100 | $ 473.00 | 0 | $ - | 0 | $ - | 100 | $ 473.00 |
| NM1 | N7300-027753 | CE-BUMPER,TUBING,TYGON,.375OD | CPK MANUFACTURING. INC | | 1 | $ 8.43 | EACH | P | 35 | $ 295.21 | 21 | $ 177.13 | 0 | $ - | 56 | $ 472.34 |
| VR4 | 1008-6110 | CLAMP,BOTTOM,RA7008 | METTLE | | G | $ 24.82 | EA | P | 19 | $ 471.58 | 0 | $ - | 0 | $ - | 19 | $ 471.58 |
| | E09-06026 | PCBA, Power Management System, AT3 | | | C2 | $ 467.49 | EA | P | 0 | $ - | 1 | $ 467.49 | 0 | $ - | 1 | $ 467.49 |
| | E03-06952 | MOUNT, X AXIS ACTUATOR, DARWIN | | | 1 | $ 233.33 | EA | P | 0 | $ - | 2 | $ 466.66 | 0 | $ - | 2 | $ 466.66 |
| AM1 | SPC0091 | SPACER,0.187ID x 0.25OD X 0.094THK | WM BERG | SS1-40 | A2 | $ 2.03 | EA | P | 205 | $ 416.15 | 24 | $ 48.72 | 0 | $ - | 229 | $ 464.87 |
| AM1 | 70063385 | BLOCK, BEARING, MOTOR, TILT | | | C | $ 154.80 | EA | P | 3 | $ 464.40 | 0 | $ - | 0 | $ - | 3 | $ 464.40 |
| | E31-06034 | Enclosure Body | Britelab | E31-06034 | A | $ 116.00 | EA | P | 3 | $ 348.00 | 1 | $ 116.00 | 0 | $ - | 4 | $ 464.00 |
| OFK | OM57-12177 | GEAR,DRIVE,FK SIMPLIST,CASS,CSD | Eastek International Corp | | A | $ 1.31 | EA | P | 353 | $ 462.43 | 0 | $ - | 0 | $ - | 353 | $ 462.43 |
| AM1 | 70063644 | REAR STRUT,COWL FRAME | PER APPROVED VENDOR LIST | SEE SPECIFICATION | D | $ 230.55 | EA | P | 2 | $ 461.09 | 0 | $ - | 0 | $ - | 2 | $ 461.09 |
| | E04-06944 | Heavy Load Antivibration Pads, M20 | Misumi | FBR120-20-130 | 1 | $ 76.64 | EA | P | 0 | $ - | 6 | $ 459.84 | 0 | $ - | 6 | $ 459.84 |
| | 115775 | ASSY,CBL,ACTU,STEPPR,WIRE,TERM | | | B | $ 152.42 | EA | A | 3 | $ 457.26 | 0 | $ - | 0 | $ - | 3 | $ 457.26 |
| | E03-06934 | T-SLOT STANDARD BAR, ALUM., LEN 12 | Britelab | E03-06934 | 1 | $ 38.07 | EA | P | 12 | $ 456.84 | 0 | $ - | 0 | $ - | 12 | $ 456.84 |
| AMH | 70047466 | ASSY,CBL,HOIST CONTROL BDM/DEBUG | GENERAL MANUFAC - N BILLE | | E | $ 8.77 | EA | A | 46 | $ 403.54 | 6 | $ 52.64 | 0 | $ - | 52 | $ 456.18 |
| VE1 | E07-00103 | 500 Series Linear Rail 30mmX2200mm | Thomson | 521H30A +2200 Y=30 | A | $ 227.68 | EA | P | 2 | $ 455.36 | 0 | $ - | 0 | $ - | 2 | $ 455.36 |
| AMH | AM-8M45346 | (DSC,NO REPLACEMENT)ASSY 3IA ARM LI | SUNTRON NORTHEA - MANCHES | | F | $ 150.00 | | | 3 | $ 450.00 | 0 | $ - | 0 | $ - | 3 | $ 450.00 |
| VE1 | E03-00581 | SHAFT VERTICAL | Mettle Machine, Inc. | | A | $ 450.00 | EA | P | 1 | $ 450.00 | 0 | $ - | 0 | $ - | 1 | $ 450.00 |
| | N7300-032157 | CE-,PLATE,MOUNT,SST B/S,SENSOR | CPK MANUFACTURING | | | $ 90.00 | EA | P | 0 | $ - | 5 | $ 450.00 | 0 | $ - | 5 | $ 450.00 |
| | N7300-053158 | CE HEAT SINK, HALOGEN, FLTR-WHL, S | CPK MANUFACTURING | 7300-053158 | A | $ 90.00 | EA | P | 0 | $ - | 5 | $ 450.00 | 0 | $ - | 5 | $ 450.00 |
| | VRT-300-005 | Aura Laser Label | Vita Imaging | VRT-300-005 | | $ 4.50 | EA | P | 100 | $ 450.00 | 0 | $ - | 0 | $ - | 100 | $ 450.00 |
| | VT-200-002 | Aura-V MB Bracket, Thickness 2mm Al | Britelab | VT-200-002 | B | $ 49.60 | EA | P | 9 | $ 446.40 | 0 | $ - | 0 | $ - | 9 | $ 446.40 |
| AM1 | 70034904 | SPACER,INNER BEARING,HALF,CAR,AT3 | Britelab | 70034904 | A1 | $ 11.71 | EA | P | 33 | $ 386.45 | 5 | $ 58.55 | 0 | $ - | 38 | $ 445.00 |
| | N7300-030889 | BLOCK,CAMERA,Z ADJ,CLAMP | NEW WORLD MACHINING | | 1 | $ 55.25 | EA | P | 0 | $ - | 8 | $ 442.00 | 0 | $ - | 8 | $ 442.00 |
| | N7300-6886 | CE-,HOUSING,APERTURE,FLD STOP,MNT | CPK MANUFACTURING | | A | $ 20.80 | EA | P | 0 | $ - | 21 | $ 436.80 | 0 | $ - | 21 | $ 436.80 |
| | 40-3100 | ANCHOR, Double, M8, short | 8020 | 40-3100 | 1 | $ 10.86 | EA | P | 0 | $ - | 40 | $ 434.40 | 0 | $ - | 40 | $ 434.40 |
| AM1 | 110901 | ASSY,CBL,E-STOP,BUTTONS | | | D | $ 36.20 | | | 0 | $ - | 12 | $ 434.36 | 0 | $ - | 12 | $ 434.36 |
| | VT-200-137 | Aura-V AC Cord Hook, Aluminum Machi | Britelab | VT-200-137 | A | $ 48.00 | EA | P | 9 | $ 432.00 | 0 | $ - | 0 | $ - | 9 | $ 432.00 |
| | NXP-400121 | Cover, Center Switch | Chamisa | 400121 | 0 | $ 42.83 | EA | P | 0 | $ - | 10 | $ 428.25 | 0 | $ - | 10 | $ 428.25 |
| | E31-06032 | Backplate | Britelab | E31-06032 | A | $ 106.45 | EA | P | 3 | $ 319.35 | 1 | $ 106.45 | 0 | $ - | 4 | $ 425.80 |
| AX4 | 1008-0532GN | Tube,Outside, Nickel | | | C | $ 212.32 | EACH | P | 2 | $ 424.64 | 0 | $ - | 0 | $ - | 2 | $ 424.64 |
| | OM42-18205 | Cable Assy,29C Comp, FEP,PVC,Black | | | A | $ 60.65 | EA | P | 0 | $ - | 7 | $ 424.55 | 0 | $ - | 7 | $ 424.55 |
| VE1 | VE1126164 | LOCK PIN, QUICK RELEASE, 1"X3" GRIP | Carr Lane Manufacturing | 16BLPT300 | A | $ 38.50 | EA | P | 11 | $ 423.50 | 0 | $ - | 0 | $ - | 11 | $ 423.50 |
| AM1 | 70063343 | MOTOR, TILT, W/GBOX, ENC | Maxon Precision Motors | M021467A | C | $ 423.15 | EA | P | 0 | $ - | 1 | $ 423.15 | 0 | $ - | 1 | $ 423.15 |
| | N7300-028095 | CE MOUNT,LENS,VIDEO,RELAY | CPK MANUFACTURING | | B | $ 32.38 | EA | P | 0 | $ - | 13 | $ 420.88 | 0 | $ - | 13 | $ 420.88 |
| | E16-06015 | Ground Symbol Label | PANDUIT CORP | PLD-57 | 1 | $ 41.83 | EA | P | 0 | $ - | 10 | $ 418.30 | 0 | $ - | 10 | $ 418.30 |
| | E03-06421-05 | 100x100 extrusion, Misumi, Frame, M | Britelab | E03-06421-05 | 1 | $ 208.89 | EA | A | 0 | $ - | 2 | $ 417.78 | 0 | $ - | 2 | $ 417.78 |
| | VT-206-016 | AURA LASER INDICATOR LIGHT PIPE | | | A | $ 41.25 | EA | P | 10 | $ 412.50 | 0 | $ - | 0 | $ - | 10 | $ 412.50 |
| AMH | AM-PD46344 | WHEEL DRIVE POLYURETHANE | ACE MACHINE COM - EAST HA | 1000384 - 8F1021 | F | $ 37.50 | EA | P | 0 | $ - | 11 | $ 412.48 | 0 | $ - | 11 | $ 412.48 |
| AM1 | E08-04286 | HOOK-UP STRND 16AWG BLACK 100' | Alpha Wire | 461626 BK005 | 1 | $ 0.34 | IN | P | 1200 | $ 410.16 | 0 | $ - | 0 | $ - | 1200 | $ 410.16 |
| VE1 | E07-00105 | Ball Profile Guide, w/imbedded Lubr | Thomson | 511H30C0 | A | $ 51.05 | EA | P | 8 | $ 408.40 | 0 | $ - | 0 | $ - | 8 | $ 408.40 |
| | N7300-054467 | PLATE,SPRING STOP | CPK MANUFACTURING | 7300-054467 | | $ 25.50 | EA | P | 0 | $ - | 16 | $ 408.00 | 0 | $ - | 16 | $ 408.00 |
| VE1 | VE1126185 | PIN HOLE RETROFEAT 1228636, FF LIFT | J&N Engineering | | 2 | $ 101.99 | EA | P | 4 | $ 407.96 | 0 | $ - | 0 | $ - | 4 | $ 407.96 |
| | N7300-6887 | CE-HOUSING,LAMP,UV-VIS,ILLUM | CPK MANUFACTURING | | A | $ 57.80 | EA | P | 0 | $ - | 7 | $ 404.60 | 0 | $ - | 7 | $ 404.60 |
| | VT-202-003 | Aura-V Light Bar, Plastic Molding | Britelab | VT-202-003 | A | $ 44.92 | EA | P | 9 | $ 404.26 | 0 | $ - | 0 | $ - | 9 | $ 404.26 |
| NM1 | N7300-023968 | MOUNT,CYL,LINEAR,APERT | CPK Manufacturing, Inc | | A | $ 26.92 | EACH | P | 15 | $ 403.80 | 0 | $ - | 0 | $ - | 15 | $ 403.80 |
| OM1 | OM42-18004 | Cable Assy,Brake Solenoid,Console | | | B | $ 40.25 | EA | A | 1 | $ 40.25 | 9 | $ 362.23 | 0 | $ - | 10 | $ 402.48 |
| AM1 | 70012711 | BRACKET, MOUNTING INTERCONNECT BOX | BRITELAB | 70012711 | B1 | $ 25.00 | EA | P | 16 | $ 400.00 | 0 | $ - | 0 | $ - | 16 | $ 400.00 |
| | E23-06085 | IC I/O EXPANDER SPI 8B 20QFN SMC | Microchip Technology | MCP23S08T-E/ML | A | $ 4.00 | EA | P | 100 | $ 400.00 | 0 | $ - | 0 | $ - | 100 | $ 400.00 |
| | E23-06226 | KIT, LCD DISPLAY 15 IN WITH BOARD | APOLLO DISPLAY TECHNOLOGI | KI-1C-003_B | B | $ 400.00 | EA | P | 1 | $ 400.00 | 0 | $ - | 0 | $ - | 1 | $ 400.00 |
| | VRT-300-020 | AURA Safety label (affixed at the P | Vita Imaging | VRT-300-020 | | $ 4.00 | EA | P | 100 | $ 400.00 | 0 | $ - | 0 | $ - | 100 | $ 400.00 |
| | E03-07030 | PLATE, NODE ELECTRONICS, TT,AT3 | Britelab | E03-07030 | A1 | $ 133.33 | EA | P | 3 | $ 399.99 | 0 | $ - | 0 | $ - | 3 | $ 399.99 |
| AX1 | 1008-5231 | Pulley,50 W/ Flanges | York Ind | Ballspline 100/200 | A | $ 33.21 | EACH | P | 12 | $ 398.52 | 0 | $ - | 0 | $ - | 12 | $ 398.52 |
| | N9530-048252 | CE FITTING, ORIFICE, M5 M/F, .010 | BESWICK ENGINEERING | CC-M5M5-010-316-VIX | A | $ 16.60 | EA | P | 0 | $ - | 24 | $ 398.40 | 0 | $ - | 24 | $ 398.40 |
| | E03-06804 | BATTERY COVER, CAR, AT3 | Britelab | E03-06804 | A | $ 23.33 | EA | P | 0 | $ - | 17 | $ 396.67 | 0 | $ - | 17 | $ 396.67 |
| AM1 | 117876 | BAR,FIXTURE,PAYLOAD RETENTION MECH | | | B | $ 198.00 | EA | P | 2 | $ 396.00 | 0 | $ - | 0 | $ - | 2 | $ 396.00 |
| BP1 | E04-03168 | Corrugated Box, 24x12x16 | Uline | S-19053 | | $ 2.91 | EA | P | 136 | $ 395.75 | 0 | $ - | 0 | $ - | 136 | $ 395.75 |
| | E08-07290 | DB15, MALE, COMMKEY, AT3 | McMaster | 6838N13 | 1 | $ 30.38 | | P | 13 | $ 394.94 | 0 | $ - | 0 | $ - | 13 | $ 394.94 |
| OM1 | OM91-18009 | EMI Gasket,WE-LTConductiveShielding | Wurth Electronics | 3020202 | A | $ 3.00 | Meter | | 122.554 | $ 367.66 | 9 | $ 27.00 | 0 | $ - | 131.554 | $ 394.66 |
| VE1 | E23-00606 | STOP LIMIT SWITCH ROLLER | Omron | D4MC-2000 | A | $ 23.21 | EA | P | 17 | $ 394.64 | 0 | $ - | 0 | $ - | 17 | $ 394.64 |

| Cat | Part Number | Description | Manufacturer | Mfr P/N | Cd | Unit Price | UOM | Ty | Qty A | Amt A | Qty B | Amt B | Qty C | Amt C | Qty Tot | Amt Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N7300-030885 | PLATE,DOVETAIL,CAMERA,MT,X | CPK MANUFACTURING | | 2 | $ 49.30 | EA | P | 0 | $ - | 8 | $ 394.40 | 0 | $ - | 8 | $ 394.40 |
| BP1 | E13-02627 | SocketFlatHdScrew, M4x40, SST 316 | McMaster-Car | 93395A277 | | $ 0.09 | EA | P | 2225 | $ 199.14 | 2178 | $ 194.75 | 0 | $ - | 4401 | $ 393.89 |
| AX4 | 1008-0393-002 | Tube Outside Bushing Nf PII | | | D | $ 65.54 | EACH | P | 6 | $ 393.22 | 0 | $ - | 0 | $ - | 6 | $ 393.22 |
| AX4 | 1008-0533 | TUBE, INSIDE | Canaan | | E | $ 97.81 | EACH | P | 4 | $ 391.22 | 0 | $ - | 0 | $ - | 4 | $ 391.22 |
| AM1 | E11-04203 | CBL, PWR & SIGNAL, NEST, CAR, AT3 | Britelab | E11-04203 | D | $ 22.96 | EA | A | 15 | $ 344.46 | 2 | $ 45.93 | 0 | $ - | 17 | $ 390.38 |
| | E09-06103 | PCBA, REWORK, BOEING | Britelab | E09-06103 | 1 | $ 65.00 | EA | A | 6 | $ 390.00 | 0 | $ - | 0 | $ - | 6 | $ 390.00 |
| | N9407-053071 | Filter, Longpass, Interf,850NMcuton | | | A | $ 38.73 | | P | 5 | $ 193.67 | 5 | $ 193.67 | 0 | $ - | 10 | $ 387.34 |
| | N9407-058979 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 400FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058980 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 500FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058981 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 550FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058983 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 600FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058983 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 630FS10-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058984 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 850FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| | N9407-058985 | CE FILTER,BANDPASS,STABILIZED,SEAL | ANDOVER CORP | 950FS40-12.5 | | $ 77.00 | EA | P | 0 | $ - | 5 | $ 385.00 | 0 | $ - | 5 | $ 385.00 |
| AX4 | 1001-0250 | Bearing KA410XL | Kaydon | KAA10XL/53722001 | A | $ 38.40 | EACH | P | 10 | $ 384.00 | 0 | $ - | 0 | $ - | 10 | $ 384.00 |
| | E09-05018-VER-TP | AT3 STATION CUTOFF PCBA, TESTED | | | C | $ 48.00 | | A | 8 | $ 384.00 | 0 | $ - | 0 | $ - | 8 | $ 384.00 |
| | 30-00001 | BUSBAR, EXTRUSION, 24 IN | Britelab | 30-00001 | A | $ 4.77 | EA | P | 78 | $ 372.22 | 2 | $ 9.54 | 0 | $ - | 80 | $ 381.76 |
| AM1 | 114448 | RECEPTACLE,CHARGE PIN | Everett Charles - Warwick | 600371 | A | $ 6.56 | EA | P | 53 | $ 347.66 | 5 | $ 32.80 | 0 | $ - | 58 | $ 380.46 |
| NM1 | N7250-0082 | CE-SCREW,4-40UNC,9000,MOD. | Nanometrics | | B | $ 6.03 | | A | 21 | $ 126.72 | 42 | $ 253.43 | 0 | $ - | 63 | $ 380.15 |
| VE1 | E03-00576 | BACKPLANE,VERT AXIS,REACTOR LID LIF | Mettle Machine, Inc. | | C | $ 380.00 | EA | P | 1 | $ 380.00 | 0 | $ - | 0 | $ - | 1 | $ 380.00 |
| AM1 | 70031804 | PLATE, PRESSURE BEARING | BRITELAB | 70031804 | A1 | $ 11.15 | EA | P | 29 | $ 323.35 | 5 | $ 55.75 | 0 | $ - | 34 | $ 379.11 |
| | AM-02-00015 | ASSY, ALIV BUS BAR, TAPERED 9FT | | | | $ 15.14 | | A | 0 | $ - | 0 | $ - | 25 | $ 378.53 | 25 | $ 378.53 |
| | A06731-001 | Conn. Housing, 5POS 2.5mm,SM series | JST | SMR-05V-B | | $ 0.90 | | P | 420 | $ 378.00 | 0 | $ - | 0 | $ - | 420 | $ 378.00 |
| | AM-COM0241 | MOUSE-TRAK TRACKBALL | ITAC SYSTEMS, INC. | B-5XXMP-XROHS | A | $ 189.00 | | P | 2 | $ 378.00 | 0 | $ - | 0 | $ - | 2 | $ 378.00 |
| OM1 | OM51-18007 | Cover, Cable, Rear Housing | | | A | $ 53.78 | EA | P | 0 | $ - | 7 | $ 376.49 | 0 | $ - | 7 | $ 376.49 |
| AMH | AM-70012905 | ASSY,CABLE,Z USER I/C | FEDERAL ELECTRO - CRANSTO | | J | $ 15.00 | | P | 25 | $ 375.00 | 0 | $ - | 0 | $ - | 25 | $ 375.00 |
| | N7300-053884 | PUSHER,BS,SR | CPK MANUFACTURING | 7300-053884 | | $ 46.75 | EA | P | 0 | $ - | 8 | $ 374.00 | 0 | $ - | 8 | $ 374.00 |
| AM1 | 70012441 | COVER, DUAL INTERCONNECT BOX | BriteLab | 70012441 | B | $ 11.66 | EA | P | 32 | $ 373.20 | 0 | $ - | 0 | $ - | 32 | $ 373.20 |
| | A08419-001 | CASS, PLATE HARNESS, DUAL CASS | | | A | $ 372.01 | EA | A | 0 | $ - | 1 | $ 372.01 | 0 | $ - | 1 | $ 372.01 |
| AM1 | 70063724 | PCB CONN,13 PIN,1.5MM,3.81MM PITCH | Phoenix Contact | 1803688 | A | $ 13.28 | EA | P | 28 | $ 371.94 | 0 | $ - | 0 | $ - | 28 | $ 371.94 |
| | E04-06929 | LINEAR GUIDE, 850MM, HZT | Hiwin Technologies Corp | MGN15C2R850EZ1HM+ | 1 | $ 185.83 | EA | P | 2 | $ 371.65 | 0 | $ - | 0 | $ - | 2 | $ 371.65 |
| | 102875 | SLEEVING,BRAIDED,0.375" ID,FLAME RT | Panduit Corp | SE38PFR-TR0 | B | $ 1.74 | IN | P | 0 | $ - | 213 | $ 370.97 | 0 | $ - | 213 | $ 370.97 |
| AM1 | 70019724 | COVER,THETA PLATE,GRIPPER | | | G | $ 123.63 | EA | P | 2 | $ 247.27 | 1 | $ 123.63 | 0 | $ - | 3 | $ 370.97 |
| | VT-202-013 | Probe Handle Left Cover, Plastic | Vita Imaging | VT-202-013 | | $ 74.00 | EA | P | 5 | $ 370.00 | 0 | $ - | 0 | $ - | 5 | $ 370.00 |
| AM1 | E04-06506 | NUT AND SCR, T-SLOT,M8 | McMaster-Carr | 5537T263 | A | $ 1.82 | EA | P | 5 | $ 9.10 | 198 | $ 360.36 | 0 | $ - | 203 | $ 369.46 |
| AM1 | E08-04287 | HOOK-UP STRND 16AWG Blue 100' | Alpha Wire | 461626 BL005 | 1 | $ 0.34 | IN | P | 1080 | $ 369.14 | 0 | $ - | 0 | $ - | 1080 | $ 369.14 |
| | E04-02650 | ALTERG STANCHIONS SLIDER ROLLER | | | | $ 91.88 | | P | 4 | $ 367.52 | 0 | $ - | 0 | $ - | 4 | $ 367.52 |
| | ECN0622 | 4P, OMRON SEN CONN, W2M, CBL | OMRON | EE-1006 | A | $ 18.37 | EA | P | 16 | $ 293.94 | 4 | $ 73.48 | 0 | $ - | 20 | $ 367.42 |
| | N7300-030887 | BAR,DOVETAIL,CAMERA,X-Y,LOCK | CPK MANUFACTURING | | A0 | $ 22.95 | EA | P | 0 | $ - | 16 | $ 367.20 | 0 | $ - | 16 | $ 367.20 |
| NM1 | N7300-024707 | CE-BUSHING,CPLR, 2SSD,CYL,_ | CPK MANUFACTURING, INC | | A | $ 9.12 | EACH | P | 0 | $ - | 40 | $ 364.74 | 0 | $ - | 40 | $ 364.74 |
| | VT-202-014 | Probe Handle Right Cover, Plastic | Vita Imaging | VT-202-014 | | $ 72.75 | EA | P | 5 | $ 363.75 | 0 | $ - | 0 | $ - | 5 | $ 363.75 |
| | E04-06955 | MALE FEMALE THREAD STANDOFF, 6MM HE | McMaster | 93655A430 | 1 | $ 4.76 | EA | P | 70 | $ 333.20 | 6 | $ 28.56 | 0 | $ - | 76 | $ 361.76 |
| AMH | AM-BM26013 | (DSC,CHLD)ASSY,V-STN MTG CO/XORB-1 | | | E | $ 24.00 | | P | 15 | $ 360.00 | 0 | $ - | 0 | $ - | 15 | $ 360.00 |
| | E03-06994 | BUTTON, SIDE COVER, TT, QTR, AT3 | Britelab | E03-06994 | A | $ 30.00 | EA | P | 12 | $ 360.00 | 0 | $ - | 0 | $ - | 12 | $ 360.00 |
| | N7300-032581 | CE-.PLATE,MOUNT,BEAMSPLITTER | CPK MANUFACTURING | | | $ 72.00 | EA | P | 0 | $ - | 5 | $ 360.00 | 0 | $ - | 5 | $ 360.00 |
| | VRT-153-001 | Four Function Hospital Grade Snap-I | Interpower | 83544050 | A | $ 39.30 | EA | P | 9 | $ 353.70 | 0 | $ - | 0 | $ - | 9 | $ 353.70 |
| AM1 | EWC0024 | CABLE,4 COND,24 AWG,DRAIN,PVC,.184 | Belden Inc. | 9534 060100 | 1 | $ 0.17 | IN | P | 2052 | $ 352.98 | 0 | $ - | 0 | $ - | 2052 | $ 352.98 |
| VR4 | 1008-6940 | BRACKET, CABLE CONNECTOR | METTLE | | C | $ 43.90 | EACH | P | 8 | $ 351.20 | 0 | $ - | 0 | $ - | 8 | $ 351.20 |
| | E08-06496 | CONN HEADER R/A 50POS 2.54MM SMD | Samtec Inc. | TSM-125-01-L-DH | 1 | $ 27.00 | EA | P | 13 | $ 351.00 | 0 | $ - | 0 | $ - | 13 | $ 351.00 |
| | N7200-032272 | ASSY,XE MIRROR TO OPTICS PCB_ | | | | $ 70.20 | EA | A | 0 | $ - | 5 | $ 351.00 | 0 | $ - | 5 | $ 351.00 |
| | 70001346 | HANGER, ADAPTER MOUNT | Britelab | 70001346 | A1 | $ 175.00 | EA | P | 2 | $ 350.00 | 0 | $ - | 0 | $ - | 2 | $ 350.00 |
| AMH | AM-EPO0007 | VARISTOR 50K POT 10 TURN | | | 99 | $ 10.00 | | P | 35 | $ 350.00 | 0 | $ - | 0 | $ - | 35 | $ 350.00 |
| | VRT-126-006 | Collimator Barrel Black Foam | | | A | $ 35.00 | EA | P | 10 | $ 350.00 | 0 | $ - | 0 | $ - | 10 | $ 350.00 |
| | VRT-126-007 | Focusing Barrel Black Foam | | | A | $ 35.00 | EA | P | 10 | $ 350.00 | 0 | $ - | 0 | $ - | 10 | $ 350.00 |
| AM1 | EWC0008 | (OBS) CABLE FR 10 COND 22A | Amphenol | 111-2214-010 | A | $ 0.16 | IN | P | 2252 | $ 349.06 | 4 | $ 0.62 | 0 | $ - | 2256 | $ 349.68 |
| NM1 | N7300-015672 | CE-COVER,BELT,LENS EXCHANGE | COPPER-BURTON | | A | $ 49.82 | EACH | P | 7 | $ 348.76 | 0 | $ - | 0 | $ - | 7 | $ 348.76 |
| BP1 | E17-03164 | Loctite 272, High Temperature | Loctite | 272 | | $ 66.67 | BTL | P | 0 | $ - | 5.23 | $ 348.69 | 0 | $ - | 5.23 | $ 348.69 |
| AMH | AM-70023829 | ASSY,CHARGE TOE,AT II | EVERETT CHARLES - WARWICK | 800018 | C | $ 116.21 | | P | 3 | $ 348.63 | 0 | $ - | 0 | $ - | 3 | $ 348.63 |
| | 70010974 | BELT, DRIVE HXFER, 74-67 | Britelab | 70010974 | D1 | $ 34.61 | EA | P | 10 | $ 346.10 | 0 | $ - | 0 | $ - | 10 | $ 346.10 |
| | AM-1000385 | Auto IO 102 Drive belt for S2 High | | 70001043 | | $ 34.60 | | P | 10 | $ 346.00 | 0 | $ - | 0 | $ - | 10 | $ 346.00 |
| | N7300-7094 | CE-PLATE,TILT,2 | RP MANUFACTURING | | B | $ 34.60 | EA | P | 2 | $ 69.20 | 8 | $ 276.80 | 0 | $ - | 10 | $ 346.00 |
| | E04-06210 | Bushing, Blue, Thermoplastic | 3M / AEARO TECHNOLOGIES | B-532-1 | 1 | $ 0.63 | EA | P | 553 | $ 345.71 | 0 | $ - | 0 | $ - | 553 | $ 345.71 |
| | E09-05018-HZT-UTF | PCBA, HORIZONTAL CUT-OFF, HALF AT3 | Britelab | E09-05018-HZT | A | $ 115.00 | EA | P | 0 | $ - | 3 | $ 345.00 | 0 | $ - | 3 | $ 345.00 |
| | NXP-400127 | Light Curtain Cover | Chamisa | 400127 | 0 | $ 68.85 | EA | P | 0 | $ - | 5 | $ 344.25 | 0 | $ - | 5 | $ 344.25 |
| AM1 | 16-00002 | LABEL, BRITELAB LOGO, ALIV | | | A | $ 20.24 | EA | P | 5 | $ 101.19 | 12 | $ 242.86 | 0 | $ - | 17 | $ 344.05 |
| NM1 | N7300-027535 | CE-STOP,BUMPER,MOVING MIRROR, | CPK MANUFACTURING, INC | | 1 | $ 38.19 | EACH | P | 9 | $ 343.71 | 0 | $ - | 0 | $ - | 9 | $ 343.71 |
| | E03-06708 | MOUNT, CABLE, HZT | Britelab | E03-06708 | 1 | $ 85.75 | EA | P | 2 | $ 171.50 | 2 | $ 171.50 | 0 | $ - | 4 | $ 343.00 |
| | E32-06106 | Polarizer Dial | Britelab | E32-06106 | C | $ 85.63 | EA | P | 3 | $ 256.89 | 1 | $ 85.63 | 0 | $ - | 4 | $ 342.52 |
| | E03-06993 | PLASTIC COVER-DISC, TT, QTR, AT3 | Britelab | E03-06993 | A | $ 113.67 | EA | P | 3 | $ 341.01 | 0 | $ - | 0 | $ - | 3 | $ 341.01 |
| OM1 | OM56-18002 | LightBox,Cover,MedServer | | | C | $ 34.07 | EA | P | 10 | $ 340.69 | 0 | $ - | 0 | $ - | 10 | $ 340.69 |
| | 70015016 | ADAPTER,HARMONIC GEARHEAD | | | G | $ 113.53 | EA | P | 2 | $ 227.06 | 1 | $ 113.53 | 0 | $ - | 3 | $ 340.59 |
| | E38-06011 | PACKAGING BOX, CAR, HALF, 200MM, AT | Britelab | E38-06011 | A | $ 170.00 | EA | P | 0 | $ - | 2 | $ 340.00 | 0 | $ - | 2 | $ 340.00 |
| | N7300-054468 | DISC,BLACKEN,RELAY LENS | JP METAL FAB | 7300-054468 | | $ 42.50 | EA | P | 0 | $ - | 8 | $ 340.00 | 0 | $ - | 8 | $ 340.00 |
| | A08280-001 | SLEEVE, DUAL CASS. ROTATOR | | | | $ 113.02 | EA | P | 3 | $ 339.06 | 0 | $ - | 0 | $ - | 3 | $ 339.06 |
| | E16-06021 | Cartridge, Lab | Brady | M21-187-C-342 | 1 | $ 56.49 | EA | P | 0 | $ - | 6 | $ 338.94 | 0 | $ - | 6 | $ 338.94 |
| OM1 | OM51-18008 | Adapter,NurseStationConsole,MedServ | | | A | $ 48.33 | EA | P | 0 | $ - | 7 | $ 338.31 | 0 | $ - | 7 | $ 338.31 |

| Cat | Part No | Description | Manufacturer | Mfr Part No | Rev | Price | UOM | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E08-06728 | BLOCK, 2-LEVEL, TERMINAL | PHOENIX CONTACT | 3044652 | 1 | $ 8.24 | EA | P | 0 | $ - | 41 | $ 337.84 | 0 | $ - | 41 | $ 337.84 |
| BP1 | E08-02600 | Switch, Momentary | Delcity | 7500067 | | $ 1.24 | EA | P | 0 | $ - | 272 | $ 337.53 | 0 | $ - | 272 | $ 337.53 |
| BP1 | E13-02626 | SocketHeadCapScrew, M3x10, SST 316 | McMaster-Carr | 92290A115 | | $ 0.27 | EA | P | 150 | 40.70 | 1088 | $ 295.21 | 0 | $ - | 1238 | $ 335.91 |
| BP1 | E04-02631 | Corrugated Box, 22x10x6 | Uline | S-13319 | | $ 1.23 | EA | P | 0 | $ - | 272 | $ 334.38 | 0 | $ - | 272 | $ 334.38 |
| | 70000359 | BRACKET, GUARD, HXFER | Britelab | 70000359 | 1 | $ 41.67 | EA | P | 8 | $ 333.36 | 0 | $ - | 0 | $ - | 8 | $ 333.36 |
| AM1 | 70022593 | RAIL,LINEAR,60MM | IKO INTERNATIONAL INC | LWL5C1R60BP | A | $ 83.30 | EA | P | 3 | $ 249.91 | 1 | $ 83.30 | 0 | $ - | 4 | $ 333.22 |
| VE1 | E07-00102 | BRG,SPHR ROLLER,60MM X 130MM | SKF | 22312_E | A | $ 83.10 | EA | P | 4 | $ 332.40 | 0 | $ - | 0 | $ - | 4 | $ 332.40 |
| | E23-06271 | SWITCH, LIMIT, PLUNGER, SUBMINIATUR | Honeywell / SX MICRO | 3SX1-T | 1 | $ 55.33 | E | P | 6 | $ 332.00 | 0 | $ - | 0 | $ - | 6 | $ 332.00 |
| | 1008-0451 | Clamp,2008 Housing | PRI Spec | | B | $ 165.00 | EACH | P | 2 | $ 330.00 | 0 | $ - | 0 | $ - | 2 | $ 330.00 |
| AM1 | E08-04278 | Total Phase Beagle I2C/SPI Protocol | Microchip | TTP100003 | 1 | $ 330.00 | EA | P | 1 | $ 330.00 | 0 | $ - | 0 | $ - | 1 | $ 330.00 |
| OM1 | OM91-18002 | Gasket, Spaker, NurseStationCon. | | | A | $ 1.83 | EA | P | 171 | $ 313.42 | 9 | $ 16.50 | 0 | $ - | 180 | $ 329.91 |
| | E03-06825 | RAIL, 40IN AL EXTRUSION, UTS, ALIV | Britelab | E03-06825 | 1 | $ 163.23 | EA | P | 2 | $ 326.46 | 0 | $ - | 0 | $ - | 2 | $ 326.46 |
| | 1008-0652 | Roller Spacer | SHARP DIMENSION, INC | | C | $ 21.74 | | P | 15 | $ 326.16 | 0 | $ - | 0 | $ - | 15 | $ 326.16 |
| AM1 | AM-28-00007 | Bus Bar, 6ft., Blunt Cut | | | 001 | $ 65.19 | EA | P | 5 | $ 325.95 | 0 | $ - | 0 | $ - | 5 | $ 325.95 |
| NM1 | N9930-0041 | CE-SCREW,ADJUSTMENT,3/16"_ | | | A | $ 8.35 | EA | P | 0 | $ - | 39 | $ 325.65 | 0 | $ - | 39 | $ 325.65 |
| OM1 | OM94-18003 | Screw,PH,#8,3/4",Drilling, SST,410 | McMaster-Carr | 92364A197 | A | $ 0.08 | EA | P | 4267 | $ 325.64 | 0 | $ - | 0 | $ - | 4267 | $ 325.64 |
| | E31-06357 | SIDE COVER, QTR, TT, AT3 | Britelab | E31-06357 | C | $ 54.00 | EA | P | 6 | $ 324.00 | 0 | $ - | 0 | $ - | 6 | $ 324.00 |
| | NXP-400122 | Cover, Thru Beam | Chamisa | 400122 | 0 | $ 16.17 | EA | P | 0 | $ - | 20 | $ 323.35 | 0 | $ - | 20 | $ 323.35 |
| | E32-06105 | Ring Light Mount | Britelab | E32-06105 | C | $ 80.63 | EA | P | 3 | $ 241.89 | 1 | $ 80.63 | 0 | $ - | 4 | $ 322.52 |
| AM1 | 110461 | FINGER GUARD,PLASTIC | PLASTIC DISTRIB - HAVERHI | | D | $ 80.49 | EA | P | 3 | $ 241.47 | 1 | $ 80.49 | 0 | $ - | 4 | $ 321.96 |
| AMH | 70018827 | WIRE,14 AWG,GREEN/YELLOW,41/30 STR | Belden | 8916 Green/Yellow | A | $ 0.16 | IN | P | 0 | $ - | 2049.6 | $ 321.44 | 0 | $ - | 2049.6 | $ 321.44 |
| AM1 | E08-04285 | Wire, 22AWG, Blue | McMaster | 6513T1 | 1 | $ 0.33 | IN | P | 960 | $ 320.26 | 0 | $ - | 0 | $ - | 960 | $ 320.26 |
| | E31-06036 | ENCLOSURE DOOR | BriteLab | E31-06036 | A | $ 80.00 | EA | P | 3 | $ 240.00 | 1 | $ 80.00 | 0 | $ - | 3 | $ 320.00 |
| | VT-200-125 | Aura-V Back L Bracket, Thickness 3m | Britelab | VT-200-125 | A | $ 16.80 | EA | P | 19 | $ 319.20 | 0 | $ - | 0 | $ - | 19 | $ 319.20 |
| | VT-200-127 | Aura-V I/O L Bracket, Thickness 3mm | Britelab | VT-200-127 | A | $ 16.80 | EA | P | 19 | $ 319.20 | 0 | $ - | 0 | $ - | 19 | $ 319.20 |
| | N7300-054074 | CE COLLAR, CYL, 7/16-20, SST, MOVI | CPK MANUFACTURING | 7300-054074 | A | $ 24.50 | EA | P | 0 | $ - | 13 | $ 318.50 | 0 | $ - | 13 | $ 318.50 |
| AX4 | 1008-0383-002 | FLANGE,TOP,NICKEL,ATM400,FPD400/500 | CANAAN TECHNOLOGY | | | $ 318.43 | EACH | P | 1 | $ 318.43 | 0 | $ - | 0 | $ - | 1 | $ 318.43 |
| | E03-06827 | RAIL, 80IN AL EXTRUSION, UTS, ALIV | Britelab | E03-06827 | 1 | $ 317.00 | EA | P | 1 | $ 317.00 | 0 | $ - | 0 | $ - | 1 | $ 317.00 |
| | E08-06740 | Contactor, 18A | SCHNEIDER | LC1D18BNE | 1 | $ 79.23 | EA | P | 0 | $ - | 4 | $ 316.92 | 0 | $ - | 4 | $ 316.92 |
| | N7300-053202 | RETAINER,25,4MM OD OPTICS | A-LASER | 7300-053202 | | $ 19.55 | EA | P | 0 | $ - | 16 | $ 312.80 | 0 | $ - | 16 | $ 312.80 |
| | EWC0025 | CABLE,2 COND,24 AWG,FOIL+DRAIN,.168 | Belden Inc. | 8641 060100 | A | $ 0.29 | IN | P | 1068 | $ 312.21 | 0 | $ - | 0 | $ - | 1068 | $ 312.21 |
| AMH | AM-70012900 | CBL Z-ABS ENCODER | FEDERAL ELECTRO - CRANSTO | | E | $ 13.00 | | P | 24 | $ 312.00 | 0 | $ - | 0 | $ - | 24 | $ 312.00 |
| | E03-06806 | COMMKEY, BOTTOM, AT3 | Britelab | E03-06806 | 2 | $ 104.00 | EA | P | 2 | $ 208.00 | 1 | $ 104.00 | 0 | $ - | 3 | $ 312.00 |
| | N7300-029104 | CE SCREW,SET,10-32X.62,DERLIN TIP | | | A | $ 15.60 | EA | P | 0 | $ - | 20 | $ 312.00 | 0 | $ - | 20 | $ 312.00 |
| NM1 | N7300-030904 | COVER,MVG MIRROR,D2/HALOGEN | JP METAL FABRICATION, INC | | 1 | $ 12.00 | EACH | P | 5 | 59.99 | 21 | $ 251.94 | 0 | $ - | 26 | $ 311.93 |
| OM1 | OM42-18002 | Cable,USB Pass-Thru,NurseStationCon | | | B | $ 22.20 | EA | P | 0 | $ - | 14 | $ 310.80 | 0 | $ - | 14 | $ 310.80 |
| OM1 | OM85-18002 | Switch, Panel Mount | CW Industries | GPB553A201BB | A | $ 4.09 | EA | P | 76 | $ 310.47 | 0 | $ - | 0 | $ - | 76 | $ 310.47 |
| AM1 | E03-06707-02 | T-SLOT RAIL,L2 80X80 | Britelab | E03-06707-02 | 1 | $ 155.00 | EA | P | 0 | $ - | 2 | $ 310.00 | 0 | $ - | 2 | $ 310.00 |
| | N7300-054457 | COVER,MANIFOLD,OPTICS HEAD,SR | CPK MANUFACTURING | 7300-054457 | | $ 38.25 | EA | P | 0 | $ - | 8 | $ 306.00 | 0 | $ - | 8 | $ 306.00 |
| | VT-202-025 | Probe Handle Strain Relief, Plastic | Vita Imaging | VT-202-025 | | $ 61.02 | EA | P | 5 | $ 305.10 | 0 | $ - | 0 | $ - | 5 | $ 305.10 |
| | E03-07048 | WHEEL CAR REAR SUPPORT, QTR, CAR, A | Britelab | E03-07048 | A | $ 76.00 | EA | P | 4 | $ 304.00 | 0 | $ - | 0 | $ - | 4 | $ 304.00 |
| AM1 | 70013466 | CABLE,6 COND,18 AWG,.278"OD,300V,UN | Alpha Wire | 1898/6C-SL005 | A | $ 0.25 | IN | P | 1200 | $ 301.62 | 0 | $ - | 0 | $ - | 1200 | $ 301.62 |
| AX4 | 1008-0923 | FLANGE,TOP ABM400/A | | | 2 | $ 150.00 | EACH | P | 2 | $ 300.00 | 0 | $ - | 0 | $ - | 2 | $ 300.00 |
| | 1008-2584 | DRIVE, HOUSING | G&K MACHINING | | D | $ 150.00 | EACH | P | 2 | $ 300.00 | 0 | $ - | 0 | $ - | 2 | $ 300.00 |
| AMH | AM-BM30519 | (DSC,NO REPLACEMENT)ASSY,PCB,ETHERN | SUNTRON NORTHEA - MANCHES | | H6 | $ 150.00 | | P | 2 | $ 300.00 | 0 | $ - | 0 | $ - | 2 | $ 300.00 |
| AMH | AM-EAM0012 | AMP BRUSHLESS SERVO B15A8X | ADVANCED MOTION - CAMARIL | B15A8X-INV | A | $ 100.00 | | P | 3 | $ 300.00 | 0 | $ - | 0 | $ - | 3 | $ 300.00 |
| | E03-06054 | PLATE, NODE ELECTRONICS, TT,AT3 | Britelab | E03-06054 | B | $ 150.00 | EA | P | 2 | $ 300.00 | 0 | $ - | 0 | $ - | 2 | $ 300.00 |
| | E32-06023 | DC Lower P.S. Partition Plate | Britelab | E32-06023 | A | $ 75.00 | EA | P | 3 | $ 225.00 | 1 | $ 75.00 | 0 | $ - | 3 | $ 300.00 |
| AM1 | EWC0130 | (EOL)WIRE,24GA,7/32,BLK,PTFE,HKWR | NORTH COUNTRY WIRE | 24XSE 732-0 | A | $ 1.15 | IN | P | 261 | $ 299.58 | 0 | $ - | 0 | $ - | 261 | $ 299.58 |
| | VT-202-028 | Aura-V External Probe Holder | | | | $ 29.95 | EA | P | 10 | $ 299.45 | 0 | $ - | 0 | $ - | 10 | $ 299.45 |
| | N7300-030892 | CAM,9.5MM,OFFSET,2,5MM | CPK MANUFACTURING | | 1 | $ 18.70 | EA | P | 0 | $ - | 16 | $ 299.20 | 0 | $ - | 16 | $ 299.20 |
| | N7300-053872 | RETAINER,14MM OD,OPTICS | A-LASER | 7300--053872 | | $ 18.70 | EA | P | 0 | $ - | 16 | $ 299.20 | 0 | $ - | 16 | $ 299.20 |
| AX4 | 119230 | (1008-0433N)OUTER LINK,7,2B | | | A | $ 297.00 | EACH | P | 1 | $ 297.00 | 0 | $ - | 0 | $ - | 1 | $ 297.00 |
| BR1 | 1008-0778 | BLADE, THETA LIMIT SWITCH | SHARP DIMENSION, INC | | B | $ 19.78 | Each | P | 15 | $ 296.70 | 0 | $ - | 0 | $ - | 15 | $ 296.70 |
| | 1008-2008 | Housing,2008 | PRI Spec | ATM300 Ballspline | B | $ 148.00 | EACH | P | 2 | $ 296.00 | 0 | $ - | 0 | $ - | 2 | $ 296.00 |
| VR4 | 1008-6104 | THETA LOCK NUT | METTLE | | | $ 59.19 | EACH | P | 5 | $ 295.95 | 0 | $ - | 0 | $ - | 5 | $ 295.95 |
| BOE | 100-01554 | BRACKET, LED, 2U RACK | Britelab | 100-01554 | 2 | $ 7.96 | EA | P | 37 | $ 294.52 | 0 | $ - | 0 | $ - | 37 | $ 294.52 |
| AM1 | E11-04423 | CBL, ASSY, PWR, 12VDC, PWR MGT SYS | Britelab | E11-04423 | D | $ 19.63 | EA | P | 13 | $ 255.24 | 2 | 39.27 | 0 | $ - | 15 | $ 294.51 |
| | E03-06888 | PEM, 27IN LONG, 18x4IN DIAMETER, | Britelab | E03-06888 | A1 | $ 4.50 | EA | P | 65 | $ 292.50 | 0 | $ - | 0 | $ - | 65 | $ 292.50 |
| | E03-06346 | U-BLOCK, SAFETY STOP | Britelab | E03-06346 | A | $ 58.33 | A | P | 1 | $ 58.33 | 4 | $ 233.32 | 0 | $ - | 5 | $ 291.65 |
| AM1 | 70063368 | BLOCK, PIVOT, TILT AXIS | | | D | $ 96.00 | EA | P | 0 | $ - | 3 | $ 288.00 | 0 | $ - | 3 | $ 288.00 |
| NM1 | N7300-040733 | SPACER,IR FILTER | JP METAL FAB | | 1 | $ 7.00 | EA | P | 20 | $ 139.92 | 21 | $ 146.92 | 0 | $ - | 41 | $ 286.84 |
| AMH | 70018826 | WIRE,14 AWG, KL 1015, BLUE | Belden Inc | 8916 BLUE | A | $ 0.21 | IN | P | 0 | $ - | 1380 | $ 286.68 | 0 | $ - | 1380 | $ 286.68 |
| BR1 | 1008-3468 | TOP FLANGE ASSY, DBM2700 | SHARP DIMENSION, INC | | A | $ 143.00 | | P | 2 | $ 286.00 | 0 | $ - | 0 | $ - | 2 | $ 286.00 |
| AX1 | 1008-0103 | Stand, Insipe PC Board | SHARP DIMENSION, INC | ATM 400 | E | $ 17.86 | EACH | P | 16 | $ 285.71 | 0 | $ - | 0 | $ - | 16 | $ 285.71 |
| | N7300-7875 | CE-BLOCK,HOLDER,BEAMSPLT-9000/OCT | RP MANUFACTURING | | A | $ 35.70 | EA | P | 0 | $ - | 8 | $ 285.60 | 0 | $ - | 8 | $ 285.60 |
| | N7300-038884 | CE PLATE,ADPTR,GEARBOX,SMART-MOT | RP MANUFACTURING | | A0 | $ 57.00 | EA | P | 0 | $ - | 5 | $ 285.00 | 0 | $ - | 5 | $ 285.00 |
| | N7300-038885 | CE PLATE,ADPTR,MOTOR,SMART-MOT | RP MANUFACTURING | | A0 | $ 57.00 | EA | P | 0 | $ - | 5 | $ 285.00 | 0 | $ - | 5 | $ 285.00 |
| AM1 | 70028192 | BEARING, IKO 90mm LONG | IKO INTERNATIONAL INC | LWL 5 CIR 90BP | A | $ 94.26 | EA | P | 2 | $ 188.52 | 1 | $ 94.26 | 0 | $ - | 3 | $ 282.79 |
| | E08-06720 | Disconnect Switch | Schneider | VCCD1 | 1 | $ 282.53 | EA | P | 1 | $ 282.53 | 0 | $ - | 0 | $ - | 1 | $ 282.53 |
| | 70015199 | ASSY, IDLER WHEEL COND ORING | | | | $ 56.50 | EA | P | 5 | $ 282.51 | 0 | $ - | 0 | $ - | 5 | $ 282.51 |
| | N9407-046635 | CE WIRE,BAND TUBULAR,ID 1.5.3mm,SHIE | NEWARK ELECTRONICS | | A | $ 5.61 | FT | P | 50 | $ 280.57 | 0 | $ - | 0 | $ - | 50 | $ 280.57 |
| BR1 | 1008-1233 | TUBE,MAIN, DBM2700 | BEAR MACHINING | | A | $ 280.25 | EACH | P | 1 | $ 280.25 | 0 | $ - | 0 | $ - | 1 | $ 280.25 |
| | E31-06037 | PLATE, BOTTOM CONNECTOR | BriteLab | E31-06037 | A | $ 70.00 | EA | P | 3 | $ 210.00 | 1 | $ 70.00 | 0 | $ - | 4 | $ 280.00 |
| VE1 | VE1126191 | HANDLE, CYLINDRICAL, DOCK ADAPTER | Mettle Machine | | 2 | $ 56.00 | EACH | P | 5 | $ 280.00 | 0 | $ - | 0 | $ - | 5 | $ 280.00 |
| | PB40014 | COVER, STATION 1/2" | McMaster | PB40014 | D1 | $ 17.40 | EA | P | 16 | $ 278.40 | 0 | $ - | 0 | $ - | 16 | $ 278.40 |

| Cat | Part No | Description | Vendor | Mfr Part No | Rev | Price | Unit | St | Qty | $ Value | Qty | $ Value | Qty | $ Value | Qty | $ Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | EWC0139 | (EOL)WIRE,24GA,7/32,WHT,PTFE,HKWR | NORTH COUNTRY WIRE | 24XSE 732-9 | A | $ 1.03 | IN | P | 270 | $ 278.07 | 0 | $ - | 0 | $ - | 270 | $ 278.07 |
| AM1 | AM-110509 | VALVE,PNEUMATIC,3 WAY,NORM-OPEN | AIRLINE HYDRAUL - BENSALE | | A | $ 27.80 | | P | 10 | $ 278.00 | 0 | $ - | 0 | $ - | 10 | $ 278.00 |
| AM1 | E04-06851 | GUSETT BRKT, 80MM T-SLOT FRAME | McMaster-Carr | 5537T6 | 1 | $ 17.24 | EA | P | 0 | $ - | 16 | $ 275.84 | 0 | $ - | 16 | $ 275.84 |
| | 70023641 | CBL,RS232 COMP TO MAT I/O | | | C | $ 275.34 | | P | 0 | $ - | 0 | $ - | 1 | $ 275.34 | 1 | $ 275.34 |
| AX4 | 114217 | HOLDER,NUT | | | A | $ 55.00 | EACH | P | 5 | $ 275.00 | 0 | $ - | 0 | $ - | 5 | $ 275.00 |
| | E23-06026 | 470mF (EDLC) Supercapacitor 3.5V Ra | KEMET | FC0V474ZFTBR24 | A | $ 5.00 | EA | P | 55 | $ 275.00 | 0 | $ - | 0 | $ - | 55 | $ 275.00 |
| AM1 | E31-06262 | TOP PANEL, MAINT. CART | Britelab | E31-06262 | 1 | $ 275.00 | Ea | P | 0 | $ - | 1 | $ 275.00 | 0 | $ - | 1 | $ 275.00 |
| | 1008-0452 | Housing,2008,Top | PRI Spec | | B | $ 137.00 | EACH | P | 2 | $ 274.00 | 0 | $ - | 0 | $ - | 2 | $ 274.00 |
| AM1 | 70031803 | SHAFT,REAR SUPPORT,HALF,CAR,AT3 | Britelab | 70031803 | B1 | $ 10.09 | EA | P | 22 | $ 221.93 | 5 | $ 50.44 | 0 | $ - | 27 | $ 272.37 |
| | N7300-053199 | RETAINER,19MM OPTICS | A-LASER | 7300-053199 | | P | $ 17.00 | EA | P | 0 | $ - | 16 | $ 272.00 | 0 | $ - | 16 | $ 272.00 |
| AM1 | TUB0029 | TUBING,HEATSHRINK,3/8",2:1,BLK,IRR | Alpha Wire | F10S3/8 BK008 | 1 | $ 0.35 | IN | P | 735.2 | $ 256.27 | 43 | $ 14.99 | 0 | $ - | 778.2 | $ 271.25 |
| | E03-07011 | BRACKET, CAR GUARD, GTR, HZT, AT3 | Britelab | E03-07011 | B | $ 33.87 | EA | P | 8 | $ 270.96 | 0 | $ - | 0 | $ - | 8 | $ 270.96 |
| AM1 | E03-04102 | BEARING HOUSING, HALF, CAR, AT3 | Britelab | E03-04102 | A | $ 45.09 | EA | P | 3 | $ 135.27 | 3 | $ 135.27 | 0 | $ - | 6 | $ 270.55 |
| | N7300-050758 | CE PLATE, FOCUS, CAMERA | CPK MANUFACTURING | 7300-050758 | A | $ 54.00 | EA | P | 0 | $ - | 5 | $ 270.00 | 0 | $ - | 5 | $ 270.00 |
| | N7300-050759 | CE BASE PLATE,PR CAMERA | CPK MANUFACTURING | 7300-050759 | A | $ 54.00 | EA | P | 0 | $ - | 5 | $ 270.00 | 0 | $ - | 5 | $ 270.00 |
| | VRT-200-066 | AURA Spectrometer stand off | | | A | $ 5.40 | EA | P | 50 | $ 270.00 | 0 | $ - | 0 | $ - | 50 | $ 270.00 |
| | VT-200-109 | LCD Back Cover | | | A1 | $ 27.00 | EA | P | 10 | $ 270.00 | 0 | $ - | 0 | $ - | 10 | $ 270.00 |
| | E16-06036 | BL LABEL, COMMKEY, AT3 | Britelab | E16-06036 | 1 | $ 6.74 | EA | P | 39 | $ 262.75 | 1 | $ 6.74 | 0 | $ - | 40 | $ 269.49 |
| | E11-04190-01 | CBL, ASSY, SHORT, PWR & COMMS-I2C, | Britelab | E11-04190-01 | C | $ 22.35 | EA | A | 0 | $ - | 12 | $ 268.17 | 0 | $ - | 12 | $ 268.17 |
| | A02226-001 | JST Pin Contact, 28-22AWG | JST | SYM-001T-P0.6 | | $ 0.03 | | P | 7700 | $ 268.11 | 0 | $ - | 0 | $ - | 7700 | $ 268.11 |
| | N7250-049933 | CE ORFC,M5,.006IN ID,316SS,CLN | ENDRIES INTERNATIONAL, IN | 7250-049933 | A | $ 33.25 | EA | A | 0 | $ - | 8 | $ 266.00 | 0 | $ - | 8 | $ 266.00 |
| NM1 | N7300-6877 | CE-COVER,BACK,ILLUM. | CPK Manufacturing | | A | $ 29.44 | EACH | P | 1 | $ 29.44 | 8 | $ 235.55 | 0 | $ - | 9 | $ 264.99 |
| AM1 | E04-06850 | CASTER, 4 IN, T-SLOT FRAME | McMaster-Carr | 5537T436 | 1 | $ 66.21 | EA | P | 0 | $ - | 4 | $ 264.84 | 0 | $ - | 4 | $ 264.84 |
| | E08-06903 | EMO SwitchBlock | EAO | 704.901.4 | 1 | $ 52.81 | EA | P | 0 | $ - | 5 | $ 264.05 | 0 | $ - | 5 | $ 264.05 |
| VR4 | 166419 | BLADE,SWITCH LIMIT,THETA AXIS | | | A | $ 18.81 | EACH | P | 14 | $ 263.39 | 0 | $ - | 0 | $ - | 14 | $ 263.39 |
| OM1 | OM91-18001 | Gasket, Display, Nurse Station Con. | | | A | $ 37.61 | EA | P | 0 | $ - | 7 | $ 263.30 | 0 | $ - | 7 | $ 263.30 |
| AM1 | 70027739 | BUTTON, LOCATING TOUCHDOWN | | | C | $ 87.72 | EA | P | 2 | $ 175.43 | 1 | $ 87.72 | 0 | $ - | 3 | $ 263.15 |
| BP1 | E13-02620 | SCREW BH SOC CAP,M3 x 6MM SST 316 | McMaster-Carr | 94500A221 | | $ 0.07 | EA | P | 343 | $ 24.94 | 3264 | $ 237.36 | 0 | $ - | 3607 | $ 262.30 |
| AM1 | 70063705 | ASSY, PCB, ULTRACAPS | | | F | $ 260.23 | EA | P | 0 | $ - | 1 | $ 260.23 | 0 | $ - | 1 | $ 260.23 |
| | E05-06739 | CROSSBAR,LIFT FIXTURE, UNIV. | BriteLab | E05-06739 | 1 | $ 260.00 | EA | P | 0 | $ - | 1 | $ 260.00 | 0 | $ - | 1 | $ 260.00 |
| VE1 | E04-01672 | Rail Set, 2 bks 1 Rail,450mm ,Chrm | CPC (Chieftek Precision) | See General Info Below | 2 | $ 259.73 | EA | P | 1 | $ 259.73 | 0 | $ - | 0 | $ - | 1 | $ 259.73 |
| | E04-06945 | Heavy Anchor for Aluminum Extrusion | Misumi | HFHANK8-SET | 1 | $ 43.25 | EA | P | 0 | $ - | 6 | $ 259.50 | 0 | $ - | 6 | $ 259.50 |
| | N7300-030895 | CAP,RETAINER,SCREW,ADJ,X | JP METAL FAB | | 1 | $ 32.30 | EA | P | 0 | $ - | 8 | $ 258.40 | 0 | $ - | 8 | $ 258.40 |
| | N7300-053186 | CE FITTING, MULTI DOF, PURGE | SVM MACHINING INC. | 7300-053186 | A | $ 32.30 | EA | P | 0 | $ - | 8 | $ 258.40 | 0 | $ - | 8 | $ 258.40 |
| OM1 | OM53-18001 | BRKT,Display,NurseStationConsole | | | A | $ 15.18 | EA | P | 0 | $ - | 17 | $ 258.04 | 0 | $ - | 17 | $ 258.04 |
| BP1 | E04-03170 | Pallet, Recycled, 48"x40" | Uline | H-750 | | $ 28.69 | EA | P | 0 | $ - | 8.976 | $ 257.51 | 0 | $ - | 8.976 | $ 257.51 |
| BP1 | E08-02611 | Wire, UL 1007, 18AWG, Yellow | | | A | $ 0.14 | FT | P | 1431.2 | $ 200.83 | 391.3 | $ 54.91 | 0 | $ - | 1822.5 | $ 255.74 |
| AM1 | 120311 | INSULATOR, .030" THK,LEXAN FR 60 | | | A | $ 25.46 | EA | P | 10 | $ 254.58 | 0 | $ - | 0 | $ - | 10 | $ 254.58 |
| VE1 | VE1126444 | Marker Strip,6.2mm Term Block,21-30 | Eaton | XBMZB6H/21 | A | $ 2.33 | EA | P | 109 | $ 253.97 | 0 | $ - | 0 | $ - | 109 | $ 253.97 |
| AX4 | 1006-0001 | DOWEL PIN, SST 3MM X 40MM (SPECIAL, | | | B | $ 19.46 | EACH | P | 13 | $ 252.98 | 0 | $ - | 0 | $ - | 13 | $ 252.98 |
| AM1 | E03-04100 | CVR,STRAIN RELIEF,CBL300MM,HALF,CAR | Britelab | E03-04100 | A | $ 6.00 | EA | P | 38 | $ 228.00 | 4 | $ 24.00 | 0 | $ - | 42 | $ 252.00 |
| | 1008-1234 | COVER, MAIN TUBE DBM2700 | PERFECTION METAL PRODUCTS | | B | $ 83.75 | EACH | P | 3 | $ 251.25 | 0 | $ - | 0 | $ - | 3 | $ 251.25 |
| AM1 | ECN0030 | CONN,10 POS RIBBON,W/ST RLF | 3M COMPANY | 3473-6610 | A | $ 3.30 | EA | P | 71 | $ 234.17 | 5 | $ 16.49 | 0 | $ - | 76 | $ 250.66 |
| AMH | AM-BM46339 | ASSY IDLER WHEEL 300MM (1000470) | ALPINE BEARING - BRIGHTO | SSR-3LL+PB43040 REV B | | $ 41.70 | EACH | P | 6 | $ 250.18 | 0 | $ - | 0 | $ - | 6 | $ 250.18 |
| AM1 | 117877 | PLATE,FIXTURE,PAYLOAD RETENTION MEC | | | A | $ 125.00 | EA | P | 2 | $ 250.00 | 0 | $ - | 0 | $ - | 2 | $ 250.00 |
| | 70023407 | RING, SPLIT - REWORK | Britelab | 70023407 | A1 | $ 125.00 | EA | P | 2 | $ 250.00 | 0 | $ - | 0 | $ - | 2 | $ 250.00 |
| | 2002-1063 | ASSY,CABLE,Z LOOP FLEX | PRI Spec | ARM 7C | B | $ 250.00 | EACH | P | 1 | $ 250.00 | 0 | $ - | 0 | $ - | 1 | $ 250.00 |
| BOE | 941-000019 | CABLE, SATA | Versalogic | VL-CBR-0701 | | $ 5.00 | EA | P | 50 | $ 250.00 | 0 | $ - | 0 | $ - | 50 | $ 250.00 |
| AMH | AM-70018321 | ASSY POWER SUPPLY,24V/72V | PRODUCT RESOURC - BEVERLY | | D | $ 50.00 | | P | 5 | $ 250.00 | 0 | $ - | 0 | $ - | 5 | $ 250.00 |
| AMH | AM-70039562 | (DSC,NO REPLACEMENT)ASSY,PCB,H-STN- | ACCUTRONICS, IN - CHELMSF | | F01 | $ 125.00 | | P | 2 | $ 250.00 | 0 | $ - | 0 | $ - | 2 | $ 250.00 |
| | E03-06812 | MONITOR SPACER | Britelab | E03-06812 | A | $ 125.00 | EA | P | 2 | $ 250.00 | 0 | $ - | 0 | $ - | 2 | $ 250.00 |
| | E23-06093 | IC TXRX NON-INVERT 5.5V 2OTSSOP SMD | Texas Instruments | SN74ACT245PWR | A | $ 5.00 | EA | P | 50 | $ 250.00 | 0 | $ - | 0 | $ - | 50 | $ 250.00 |
| | E08-06896 | Off Switch SwitchBlock | EAO | 704.901.4 | 1 | $ 49.78 | EA | P | 0 | $ - | 5 | $ 248.88 | 0 | $ - | 5 | $ 248.88 |
| | E1009-0103 | Dispensing Gun,Manual, 400ml Plexus | Plexus | 30020 | | $ 247.98 | EA | P | 1 | $ 247.98 | 0 | $ - | 0 | $ - | 1 | $ 247.98 |
| AM1 | 70063369 | LEADSCREW, TILT AXIS | Ametek | | B | $ 82.51 | EA | P | 0 | $ - | 3 | $ 247.52 | 0 | $ - | 3 | $ 247.52 |
| AMH | AM-BM26476L02 | (OBS,NO REPLACEMENT)ASSY,PCB,IR-BMP | | | M | $ 82.00 | | P | 3 | $ 246.00 | 0 | $ - | 0 | $ - | 3 | $ 246.00 |
| AM1 | 70015022 | CLAMP,BAND ATTACHMENT,PLATE | | | E | $ 81.99 | EA | P | 0 | $ - | 3 | $ 245.98 | 0 | $ - | 3 | $ 245.98 |
| BP1 | E08-02601 | Switch, Power, 2POS | E-Switch | RR511D1121 | | $ 0.79 | EA | P | 40 | $ 31.46 | 272 | $ 213.90 | 0 | $ - | 312 | $ 245.35 |
| | 70001309 | WIRE TROUGH | Britelab | 70001309 | A1 | $ 17.50 | EA | P | 14 | $ 245.00 | 0 | $ - | 0 | $ - | 14 | $ 245.00 |
| OM1 | OM40-18008 | PCBA, IO Main, Med Server | | | C | $ 35.00 | EA | P | 0 | $ - | 7 | $ 245.00 | 0 | $ - | 7 | $ 245.00 |
| OM1 | OM53-18002 | Brace, Button, Front Housing | | | A | $ 35.00 | EA | P | 0 | $ - | 7 | $ 245.00 | 0 | $ - | 7 | $ 245.00 |
| | E04-06258 | Clamp | RAM MOUNT COMPANY | RAM-247U-17 | 1 | $ 48.99 | EA | P | 0 | $ - | 5 | $ 244.95 | 0 | $ - | 5 | $ 244.95 |
| | 13035 | T-NUT, M8 Self Aligning | 8020 | 13035 | 1 | $ 4.08 | EA | P | 0 | $ - | 60 | $ 244.80 | 0 | $ - | 60 | $ 244.80 |
| BP1 | E04-03169 | PolyBag, AntiStatic,4Mil,26"x36' | Uline | S-6603 | | $ 0.90 | EA | P | 0 | $ - | 272 | $ 244.80 | 0 | $ - | 272 | $ 244.80 |
| OM1 | OM65-18002 | Label,PSLid,Front,MedServer,Formex | | | A | $ 4.87 | EA | P | 50 | $ 243.75 | 0 | $ - | 0 | $ - | 50 | $ 243.75 |
| AM1 | 70019726 | SNUBBERS,Z LIMIT,GRIPPER | | | G | $ 40.51 | EA | P | 3 | $ 121.54 | 3 | $ 121.54 | 0 | $ - | 6 | $ 243.07 |
| AM1 | 70015038 | GRIP RING STAMPING | | | E | $ 241.49 | EA | P | 0 | $ - | 1 | $ 241.49 | 0 | $ - | 1 | $ 241.49 |
| OFK | OM91-12025 | SPRING,1/2ML,AMPULE,DISPENSER,CSD | LEE SPRING CO. | CI011DE01M | A | $ 0.42 | EA | P | 298 | $ 126.49 | 270 | $ 114.60 | 0 | $ - | 568 | $ 241.09 |
| AMH | AM-1000735 | (DSC,NO REPLACEMENT)ASSY,PCB,OPERAT | SUNTRON NORTHEA - MANCHES | 70026764 | D01 | $ 60.00 | | P | 4 | $ 240.00 | 0 | $ - | 0 | $ - | 4 | $ 240.00 |
| VE1 | VE1114643 | Servo Power Cable 3M | B&R AUTOMATION | 8CM003.12-1 | A | $ 240.00 | EA | P | 1 | $ 240.00 | 0 | $ - | 0 | $ - | 1 | $ 240.00 |
| | VT-200-003 | Aura V Main Controller Plate,Thickn | Britelab | VT-200-003 | A | $ 48.00 | EA | P | 5 | $ 240.00 | 0 | $ - | 0 | $ - | 5 | $ 240.00 |
| | VT-200-101 | AURA V RS Base Plate | | | A | $ 48.00 | EA | P | 5 | $ 240.00 | 0 | $ - | 0 | $ - | 5 | $ 240.00 |
| AM1 | E08-04737 | PLUG, M12, 5-PIN, STRAIGHT, A-CODED | Sick AG Company | 2095617 | 1 | $ 11.98 | EA | P | 0 | $ - | 20 | $ 239.55 | 0 | $ - | 20 | $ 239.55 |
| VR4 | 1001-0273 | BEARING,1.850 OD,1.181ID | KOYO | 6906GBB | | $ 15.96 | EACH | P | 15 | $ 239.40 | 0 | $ - | 0 | $ - | 15 | $ 239.40 |
| AM1 | E11-04198 | CBL, ASSY, COMM, CARRIER SERVC | Britelab | E11-04198 | D | $ 12.56 | EA | A | 16 | $ 200.97 | 3 | $ 37.68 | 0 | $ - | 19 | $ 238.66 |
| OM1 | OM91-18004 | Block,Bearing,Linear Guide,Med Serv | Anaheim Automation | TBI-TRS25VS-N-20 | A | $ 33.84 | EA | P | 0 | $ - | 7 | $ 236.88 | 0 | $ - | 7 | $ 236.88 |

| Code | Part Number | Description | Manufacturer | Model | Rev | Unit Price | UOM | P | Qty | Value | Qty | Value | Qty | Value | Qty | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VR4 | 1001-0274 | BEARING,1.654OD,1.181ID, | KOYO | 6806GB8 | | $ 19.46 | EACH | P | 12 | $ 233.52 | 0 | $ - | 0 | $ - | 12 | $ 233.52 |
| | 70001330 | BRACKET THROUGH CABLE 39.5 HXFER | Britelab | 70001330 | B1 | $ 116.67 | EA | P | 2 | $ 233.34 | 0 | $ - | 0 | $ - | 2 | $ 233.34 |
| | E31-06089 | BOTTOM COVER, LONG, HZT | Britelab | E31-06089 | A | $ 116.67 | EA | P | 2 | $ 233.34 | 0 | $ - | 0 | $ - | 2 | $ 233.34 |
| | 70018353 | FLAG, REAR, Y TRACK | Britelab | 70018353 | A | $ 58.00 | EA | P | 4 | $ 232.00 | 0 | $ - | 0 | $ - | 4 | $ 232.00 |
| BP1 | E13-02625 | SocketFlatHdScrew, M3x20, SST 316 | McMaster-Carr | 93395A213 | | $ 0.21 | EA | P | 0 | $ - | 1088 | $ 231.53 | 0 | $ - | 1088 | $ 231.53 |
| AMH | AM-SPC0129 | SS, .187 X 250 X .002TK | SPECIALTY BOLT - AGAWAM | SS1-52 | 99 | $ 7.00 | | | 33 | $ 231.00 | 0 | $ - | 0 | $ - | 33 | $ 231.00 |
| AM1 | E08-04549 | Housing, CONN, 2mm, 8 CKT, Female | Molex | 353620850 | 1 | $ 0.26 | EA | P | 896 | $ 229.88 | 0 | $ - | 0 | $ - | 896 | $ 229.88 |
| BP1 | E13-02622 | Nut, Hex, M4, SST 316 | McMaster-Carr | 94150A335 | | $ 0.10 | EA | P | 134 | $ 13.24 | 2176 | $ 214.99 | 0 | $ - | 2310 | $ 228.23 |
| | 40-3361 | CAM, ANCHOR, 40 SERIES | 8020 | 40-3361 | 1 | $ 3.80 | EA | P | 0 | $ - | 60 | $ 228.00 | 0 | $ - | 60 | $ 228.00 |
| VE1 | E03-00582 | PLATE, VERTICAL CARRIAGE | Mettle Machine, Inc. | | B | $ 228.00 | EA | P | 1 | $ 228.00 | 0 | $ - | 0 | $ - | 1 | $ 228.00 |
| AM1 | E08-06137 | CBL,24 AWG, 4 CONDUCTOR, HIGH FLEX | MCMASTER | 4514M32 | A | $ 3.15 | IN | P | 48 | $ 151.20 | 24 | $ 75.60 | 0 | $ - | 72 | $ 226.80 |
| VR4 | 2023-0009 | Sensor HOA 1870-033 | Honeywell Sensing and Con | HOA 1870-033 | A | $ 10.28 | EACH | P | 22 | $ 226.07 | 0 | $ - | 0 | $ - | 22 | $ 226.07 |
| | E32-06104 | Camera Mount | Britelab | E32-06104 | C | $ 56.46 | EA | P | 3 | $ 169.38 | 1 | $ 56.46 | 0 | $ - | 4 | $ 225.84 |
| OM1 | OM58-18003 | Arrestor, Solenoid | | | A | $ 32.25 | EA | P | 0 | $ - | 7 | $ 225.77 | 0 | $ - | 7 | $ 225.77 |
| VE1 | E08-00616 | DC MOTOR CONTROLLER -VARIABLE SPEED | KB Electronics | KBBC-24M | A | $ 225.28 | EA | P | 1 | $ 225.28 | 0 | $ - | 0 | $ - | 1 | $ 225.28 |
| AM1 | 115334 | TOOL, RECEPTACLE, INSERTION | | | A | $ 75.00 | EA | P | 3 | $ 225.00 | 0 | $ - | 0 | $ - | 3 | $ 225.00 |
| AMH | AM-70012916 | CBL Y ABS ENCODER | FEDERAL ELECTRO - CRANSTO | | F | $ 15.00 | | P | 15 | $ 225.00 | 0 | $ - | 0 | $ - | 15 | $ 225.00 |
| AM1 | AM-LUB0017 | CLEAN ROOM GREASE | EASTERN INDUSTRIAL AUTOMA | AFE70 | C | $ 45.00 | | P | 5 | $ 225.00 | 0 | $ - | 0 | $ - | 5 | $ 225.00 |
| VE1 | E03-00584 | ARM, REACTOR LID LIFT | Mettle Machine, Inc. | | B | $ 225.00 | EA | P | 1 | $ 225.00 | 0 | $ - | 0 | $ - | 1 | $ 225.00 |
| | 70062947 | PLATE, THETA | | | C | $ 223.97 | EA | P | 0 | $ - | 1 | $ 223.97 | 0 | $ - | 1 | $ 223.97 |
| AM1 | 012000100 | BEARING,BALL 1/4X5/8X.196 | NATIONAL PRECISION BEARIN | R4ZZA3-119 | B | $ 4.71 | EA | P | 47 | $ 221.52 | 0 | $ - | 0 | $ - | 47 | $ 221.52 |
| VR4 | 2002-2049 | ASSY,CABLE,POWER,R-MOTOR | | | A | $ 4.26 | EACH | P | 52 | $ 221.52 | 0 | $ - | 0 | $ - | 52 | $ 221.52 |
| VR4 | 108947 | HOUSING, CABLE LOOP, LOWER | METTLE | | A | $ 55.00 | EACH | P | 4 | $ 219.98 | 0 | $ - | 0 | $ - | 4 | $ 219.98 |
| | 1008-5687 | Link, Inner, 7.2 Wetarm, 4 Lin | | | | $ 219.54 | | P | 1 | $ 219.54 | 0 | $ - | 0 | $ - | 1 | $ 219.54 |
| | VRT-153-005 | Configurable Switch Body E-Stop, Ro | APEM Inc. | A01ESDM | A | $ 21.91 | EA | P | 10 | $ 219.09 | 0 | $ - | 0 | $ - | 10 | $ 219.09 |
| BP1 | E13-03353 | PH Screw M3 x 10 Nylon BLACK | McMaster-Carr | 92492A718 | | $ 0.11 | EA | P | 78 | $ 8.62 | 1904 | $ 210.34 | 0 | $ - | 1982 | $ 218.96 |
| | E03-06991 | STAND BRACKET, REAR THEUCK, QTR, CAR | Britelab | E03-06991 | A | $ 31.20 | EA | P | 7 | $ 218.40 | 0 | $ - | 0 | $ - | 7 | $ 218.40 |
| | E03-06293 | TONGUE, TRACK DOCKING | Britelab | E03-06293 | A | $ 36.37 | EA | P | 2 | $ 72.74 | 4 | $ 145.48 | 0 | $ - | 6 | $ 218.22 |
| | PD45629 | FLAG, FRONT, Y TRACK | Schneider Electric | PD45629 | A | $ 54.50 | EA | P | 4 | $ 218.00 | 0 | $ - | 0 | $ - | 4 | $ 218.00 |
| | E08-06724 | Control Relay, 3-PH, 8A | Schaffner | RM22TA31 | 1 | $ 217.60 | EA | P | 0 | $ - | 1 | $ 217.60 | 0 | $ - | 1 | $ 217.60 |
| | E08-06743 | Filter, 3-PH, 36A | Schaffner | FN3256H-36-33 | 1 | $ 217.33 | EA | P | 0 | $ - | 1 | $ 217.33 | 0 | $ - | 1 | $ 217.33 |
| OM1 | OM57-18003 | Button, Left, Front Housing | | | C | $ 15.49 | EA | P | 5 | $ 77.46 | 9 | $ 139.42 | 0 | $ - | 14 | $ 216.88 |
| | VT-202-015 | Probe Handle Top Cover, Plastic | Vita Imaging | | | $ 43.25 | EA | P | 5 | $ 216.25 | 0 | $ - | 0 | $ - | 5 | $ 216.25 |
| DB1 | 1001-0318 | BEARING, 4-POINT CONTACT, 2.50 ID X | KAYDON CORPORATION | | A | $ 108.00 | EACH | P | 2 | $ 216.00 | 0 | $ - | 0 | $ - | 2 | $ 216.00 |
| | E08-06721 | POWER SUPPLY, 24VDC, 5A | PHOENIX CONTACT | 2866750 | 1 | $ 215.61 | EA | P | 0 | $ - | 1 | $ 215.61 | 0 | $ - | 1 | $ 215.61 |
| AM1 | 110033 | CLAMP,CABLE | STONE MACHINE I - CHESTER | | A | $ 30.67 | EA | P | 0 | $ - | 7 | $ 214.69 | 0 | $ - | 7 | $ 214.69 |
| NM1 | N0003-01453-02 | SHIM,LAMP HOLDER IVS120 2.38mm | Concep | | | $ 23.80 | | P | 9 | $ 214.20 | 0 | $ - | 0 | $ - | 9 | $ 214.20 |
| AM1 | 70015227 | BLOCK, BAND CLAMP, HOIST MODULE | | | C | $ 71.32 | EA | P | 0 | $ - | 3 | $ 213.96 | 0 | $ - | 3 | $ 213.96 |
| VE1 | VE1231067 | LOCKING PIN BRACKET, LIFT ASSY | Oakdale Precision, Inc | | A | $ 26.72 | EA | P | 8 | $ 213.74 | 0 | $ - | 0 | $ - | 8 | $ 213.74 |
| | E03-06803 | STRAIN RELIEF BRACE, BATT PACK, CAR | Britelab | E03-06803 | A | $ 12.50 | EA | P | 0 | $ - | 17 | $ 212.50 | 0 | $ - | 17 | $ 212.50 |
| VR4 | 1008-6109 | CLAMP,TOP,RA7008 | METTLE | | E | $ 30.35 | EACH | P | 7 | $ 212.45 | 0 | $ - | 0 | $ - | 7 | $ 212.45 |
| | N9407-058630 | SPRING, COMP, 0.89 DIA X .197 LG | LEE SPRING COMPANY LLC | CIM025B 02 S | A | $ 4.72 | EA | P | 13 | $ 61.36 | 32 | $ 151.04 | 0 | $ - | 45 | $ 212.40 |
| | 1008-4615 | Link, Inner, 7C Arm | G&K | ARM 7C / TS use 6249 | B | $ 211.68 | EACH | P | 1 | $ 211.68 | 0 | $ - | 0 | $ - | 1 | $ 211.68 |
| VE1 | VE1126077 | PIN, UPPER LINK JOINT, ARM, LIFT | Mettle Machine, Inc. | | 2 | $ 70.40 | EA | P | 3 | $ 211.20 | 0 | $ - | 0 | $ - | 3 | $ 211.20 |
| | 6111K61 | MOUNT, 3/8-16x2 Swivel Level | MCMASTER CARR | 6111K61 | 1 | $ 21.10 | EA | P | 0 | $ - | 10 | $ 211.00 | 0 | $ - | 10 | $ 211.00 |
| AM1 | E08-06140 | CABLE, I2C, 50COND, 26 AWG | 3M | 3801-50 | A | $ 0.18 | IN | P | 1178 | $ 207.05 | 22 | $ 3.87 | 0 | $ - | 1200 | $ 210.92 |
| | N7300-6875 | CELL,LENS,UV-VIS,HSG,ILLUM | NEW WORLD MACHINING | | B | $ 26.35 | EA | P | 0 | $ - | 8 | $ 210.80 | 0 | $ - | 8 | $ 210.80 |
| | E9903-0002 | Stepper Motor, Pancake w/o gearing | Haydon Kerk | 80240-12 | | $ 210.45 | | P | 1 | $ 210.45 | 0 | $ - | 0 | $ - | 1 | $ 210.45 |
| OM1 | OM51-18001 | BRKT,MNTG,BRG Block Interface | | | B | $ 30.00 | EA | P | 0 | $ - | 7 | $ 210.00 | 0 | $ - | 7 | $ 210.00 |
| AM1 | 70025474 | LOCKNUT,BEARHUG | WHITTET-HIGGINS | MS-172236 | B | $ 26.05 | EA | P | 7 | $ 182.34 | 1 | $ 26.05 | 0 | $ - | 8 | $ 208.38 |
| AM1 | 70015028 | SHAFT,THETA,GRIPPER (F11) | | | B | $ 69.27 | EA | P | 2 | $ 138.53 | 1 | $ 69.27 | 0 | $ - | 3 | $ 207.80 |
| | 1008-0754 | BASE, PLATE | G&K MACHINING | | C | $ 206.00 | Each | P | 1 | $ 206.00 | 0 | $ - | 0 | $ - | 1 | $ 206.00 |
| AMH | AM-BM46365 | ASSY,CABLE,SENSOR,COLLISION AVOIDAN | FEDERAL ELECTRO - CRANSTO | | C | $ 205.42 | A | | 1 | $ 205.42 | 0 | $ - | 0 | $ - | 1 | $ 205.42 |
| | E33-06047 | DARWIN AI GOLD | | | 1 | $ 40.89 | EA | P | 4 | $ 163.55 | 1 | $ 40.89 | 0 | $ - | 5 | $ 204.44 |
| | 70017542 | SWITCH PLUNGER .125 OVERTRAVEL | C & K COMPONENTS INC | SS-4588 | A | $ 25.47 | EA | P | 8 | $ 203.80 | 0 | $ - | 0 | $ - | 8 | $ 203.80 |
| | N7300-050825 | CE HEAT SINK,PR CAM,PHX | CPK MANUFACTURING | 7300-050825 | A | $ 40.50 | EA | P | 0 | $ - | 5 | $ 202.50 | 0 | $ - | 5 | $ 202.50 |
| | E03-06805 | COMMKEY, TOP, AT3 | Britelab | E03-06805 | 1 | $ 67.00 | EA | P | 2 | $ 134.00 | 1 | $ 67.00 | 0 | $ - | 3 | $ 201.00 |
| | 70023406-RAW | SD-125PSA-10" X 10" SHEET | 3M | SD-125 | OTS | $ 40.17 | SH | P | 5 | $ 200.85 | 0 | $ - | 0 | $ - | 5 | $ 200.85 |
| AM1 | 70057025 | TRAY,CABLE,GRIPPER | | | A | $ 66.90 | EA | P | 2 | $ 133.81 | 1 | $ 66.90 | 0 | $ - | 3 | $ 200.71 |
| BP1 | E08-02609 | Wire, UI 1007, 18AWG, Orange | | | A | $ 0.14 | FT | P | 606.24 | $ 84.68 | 830.76 | $ 116.04 | 0 | $ - | 1437 | $ 200.71 |
| VE1 | VE1205833 | CABLE 20 AWG 2C UNSHIELDED | ALPHA | 5052C | A | $ 2.05 | FT | P | 98 | $ 200.43 | 0 | $ - | 0 | $ - | 98 | $ 200.43 |
| | 70009780 | PLATE, IDLER TRACK, MTG, (F2) | Britelab | 70009780 | A1 | $ 100.00 | EA | P | 2 | $ 200.00 | 0 | $ - | 0 | $ - | 2 | $ 200.00 |
| | 1008-3378 | THETA CAGE | LITTLE ENTERPRISES | | D | $ 200.00 | EACH | P | 1 | $ 200.00 | 0 | $ - | 0 | $ - | 1 | $ 200.00 |
| | VT-202-016 | Probe Handle Button, Plastic | Vita Imaging | VT-202-016 | | $ 40.00 | EA | P | 5 | $ 200.00 | 0 | $ - | 0 | $ - | 5 | $ 200.00 |
| | N9407-053072 | Spring, Wave, Crest-Crest shim ends | | | A | $ 2.32 | | P | 81 | $ 187.80 | 5 | $ 11.59 | 0 | $ - | 86 | $ 199.40 |
| | 015601009 | MOUNT, SANDWICH, THREADED, 8-32, M- | Lord | SMB003-0100-9 | 1 | $ 7.97 | EA | P | 25 | $ 199.25 | 0 | $ - | 0 | $ - | 25 | $ 199.25 |
| AX4 | 118937 | (1008-0446N)COVER,OUTER LINK,7.2B | | | A | $ 99.54 | EACH | P | 2 | $ 199.08 | 0 | $ - | 0 | $ - | 2 | $ 199.08 |
| AMH | AM-142522 | SWITCH,MICRO,SP/DT,3A,PIN PLUNGER A | TTI, INC - FORT WORTH | V7-5F17D8 | A | $ 11.00 | | P | 18 | $ 198.00 | 0 | $ - | 0 | $ - | 18 | $ 198.00 |
| AMH | AM-70021134 | PLATE,ENET NODE-FAST HXFR | MCGARVIN ENGINE - LOWELL | | A | $ 66.00 | | P | 3 | $ 198.00 | 0 | $ - | 0 | $ - | 3 | $ 198.00 |
| | E31-06315 | OUTER CLAMP, BEARING, T7, QTR, AT3 | Britelab | E31-06315 | B | $ 66.00 | EA | P | 3 | $ 198.00 | 0 | $ - | 0 | $ - | 3 | $ 198.00 |
| BR1 | 1008-5167 | End Effector Mount, 7C Arm | Sharp | ARM 7C | A | $ 98.76 | EACH | P | 2 | $ 197.52 | 0 | $ - | 0 | $ - | 2 | $ 197.52 |
| | VT-202-018 | Probe Handle Inline Filter Clip, PI | Vita Imaging | VT-202-018 | A | $ 39.50 | EA | P | 5 | $ 197.50 | 0 | $ - | 0 | $ - | 5 | $ 197.50 |
| | N7300-6878 | CE-COVER,BULB,ILLUM. | CPK MANUFACTURING | | A | $ 24.65 | EA | P | 0 | $ - | 8 | $ 197.20 | 0 | $ - | 8 | $ 197.20 |
| AM1 | AM-70046509 | FLAG,X TRAVEL,ALDR | | | B | $ 98.00 | EA | P | 2 | $ 196.00 | 0 | $ - | 0 | $ - | 2 | $ 196.00 |
| | E31-06349 | MONITOR SPACER | Britelab | E31-06349 | A | $ 98.00 | EA | P | 2 | $ 196.00 | 0 | $ - | 0 | $ - | 2 | $ 196.00 |
| | E08-07415 | WIRE, 14 AWG STRAND WHT | Belden | 8916 (WHITE) | 1 | $ 0.20 | IN | P | 0 | $ - | 990 | $ 195.57 | 0 | $ - | 990 | $ 195.57 |

| Cat | Item | Description | Manufacturer | Mfr Part | C1 | C2 | Unit Price | UOM | P | Qty1 | Amt1 | Qty2 | Amt2 | Qty3 | Amt3 | Tot Qty | Tot Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E2002-0028 | Assy, Single Axis Goto Cntr | | | | | 194.40 | EA | P | 1 | 194.40 | 0 | - | 0 | - | 1 | 194.40 |
| | E04-06298 | SLEEVE, PO-GO PIN, HALF, CAR, AT3 | Everett Charles Tech | SPR-3Y | | A | 0.82 | EA | P | 211 | 173.02 | 26 | 21.32 | 0 | - | 237 | 194.34 |
| NM1 | N7300-024010 | CE-NUT,GROOVED,7/16-20 X.60OD | CPK Manufacturing Inc. | | | A | 21.58 | EACH | P | 9 | 194.23 | 0 | - | 0 | - | 9 | 194.23 |
| AM1 | AM-138414 | IC,MICROCONTROLLER,8-BIT,8051 CPU | Maxim Integrated | BM25967-V8.10 | | A | 97.00 | EA | P | 2 | 194.00 | 0 | - | 0 | - | 2 | 194.00 |
| | VT-202-019 | Probe Handle Fiber Clip, Plastic | Vita Imaging | VT-202-019 | | | 38.75 | EA | P | 5 | 193.75 | 0 | - | 0 | - | 5 | 193.75 |
| | E03-07019 | MAGNET MOUNTING BRACKET, QTR, HZT, | Britelab | E03-07019 | | B | 48.39 | EA | P | 4 | 193.56 | 0 | - | 0 | - | 4 | 193.56 |
| | E31-06040 | PLATE, HINGE TO HINGE EXTENSION | BriteLab | E31-06040 | | A | 48.39 | EA | P | 3 | 145.17 | 1 | 48.39 | 0 | - | 4 | 193.56 |
| AM1 | 110438 | BRACKET, EMO | | | | | 32.22 | EA | P | 6 | 193.31 | 0 | - | 0 | - | 6 | 193.31 |
| | 124930 | CLAMP, BEARING, TT, AT3 | BriteLab | 124930 | | B | 38.60 | EA | P | 5 | 193.00 | 0 | - | 0 | - | 5 | 193.00 |
| AM1 | ESW0175 | DPDT ROCKER SWITCH W/LED MOUNT | C & K COMPONENTS INC | 7201-J52-ZQE-22 | | A | 13.63 | EA | P | 12 | 163.60 | 2 | 27.27 | 0 | - | 14 | 190.87 |
| | 70019338 | WIRE,18 AWG,BLU,PVC,16X30,0.11" O.D | ALPHA WIRE COMPANY | 3075 BLUE | | A | 0.31 | FT | P | 72 | 22.30 | 542.7 | 168.05 | 0 | - | 614.7 | 190.35 |
| BP1 | E13-02617 | Washer, Spring, M3, SST 18-8 | McMaster-Carr | 92168A101 | | | 0.07 | EA | P | 633 | 42.89 | 2176 | 147.43 | 0 | - | 2809 | 190.32 |
| | 70046509 | FLAG,X TRAVEL,ALDR | Britelab | 70046509 | B1 | | 38.00 | EA | P | 0 | - | 5 | 190.00 | 0 | - | 5 | 190.00 |
| NM1 | N7300-015014 | CE-TIP,LOCKING,SCREW,ADJ | CPK Manufacturing, Inc | | | A | 12.61 | EACH | P | 15 | 189.15 | 0 | - | 0 | - | 15 | 189.15 |
| VR4 | 1008-0938 | INTERMEDIATE HOUSING | Mettle | | | D | 189.00 | EACH | P | 1 | 189.00 | 0 | - | 0 | - | 1 | 189.00 |
| AM1 | E23-06005 | MOUSE-TRACK TRACKBALL | ITAC SYSTEMS | B-5XUSB-XROHS | | A | 189.00 | EA | P | 1 | 189.00 | 0 | - | 0 | - | 1 | 189.00 |
| VE1 | VE1114646 | COUPLER W/ KEYWAY EKC-35 | GAM | EKC-35R-20K-20K | | A | 94.30 | ea | P | 2 | 188.60 | 0 | - | 0 | - | 2 | 188.60 |
| OM1 | OM51-18004 | Lever,Brake,Left,Linear Rail Assy | | | | B | 26.67 | EA | P | 0 | - | 7 | 186.69 | 0 | - | 7 | 186.69 |
| OM1 | OM65-18003 | Label,PSLid,Rear,MedServer,Formex | | | | A | 3.88 | EA | P | 48 | 186.25 | 0 | - | 0 | - | 48 | 186.25 |
| AM1 | 70027738 | MOUNT, BUTTON TO RAIL,GRIPPER | | | | D | 61.86 | EA | P | 2 | 123.72 | 1 | 61.86 | 0 | - | 3 | 185.57 |
| | E31-06044 | SHIELD, FRONT, UPPER DEAD | BriteLab | E31-06044 | | A | 185.00 | EA | P | 0 | - | 1 | 185.00 | 0 | - | 1 | 185.00 |
| OM1 | OM65-18001 | Label,PSLid,Top,MedServer,Formex | | | | A | 4.30 | EA | P | 43 | 184.77 | 0 | - | 0 | - | 43 | 184.77 |
| AM1 | 110693 | PLATE, MOTOR MOUNT, TILT | | | | A | 61.47 | EA | P | 0 | - | 3 | 184.41 | 0 | - | 3 | 184.41 |
| VE1 | VE1126073 | ARROW INDICATOR LIFT | NT Electronics | | 2 | | 45.92 | EA | P | 4 | 183.68 | 0 | - | 0 | - | 4 | 183.68 |
| | E31-06244 | BOTTOM COVER, SHORT, HZT | Britelab | E31-06244 | | A | 91.67 | EA | P | 2 | 183.34 | 0 | - | 0 | - | 2 | 183.34 |
| | N7200-016711 | CE-,ASSY,LAMP,HALOGEN-9010_OCD/DUV | CARLEY LAMPS, INC. | 7200-016711 | E | | 36.64 | EA | A | 0 | - | 5 | 183.20 | 0 | - | 5 | 183.20 |
| | | CBL,RS232 COMP TO I/O,160" | | | C | | 182.90 | EA | A | 0 | - | 0 | - | 1 | 182.90 | 1 | 182.90 |
| | E08-06923 | 20COND CBL, 24AWG, SHIELD | BELDEN | 9542 060100 | A | | 0.58 | IN | P | 15 | 8.69 | 300 | 173.75 | 0 | - | 315 | 182.43 |
| | 1008-5688 | Link, Outer, 7.2 Wetarm, 4 Line | | | | | 182.16 | | P | 1 | 182.16 | 0 | - | 0 | - | 1 | 182.16 |
| AX4 | 1001-0248 | BEARING,100MM ID X 116MM OD X 8MM W | THK | RA10008CUUC0S | | | 182.00 | EACH | P | 1 | 182.00 | 0 | - | 0 | - | 1 | 182.00 |
| | 1008-3478 | INNER LINK,5.84" ARM | ADEM. LLC | | B | | 91.00 | EACH | P | 2 | 182.00 | 0 | - | 0 | - | 2 | 182.00 |
| | E03-06423-01 | 50x50 extrusion, Misumi, Frame, Mas | Britelab | E03-06423-01 | 1 | | 90.90 | EA | P | 0 | - | 2 | 181.80 | 0 | - | 2 | 181.80 |
| AM1 | 70046489 | BRACKET, X TRAVEL SENSOR | | | B | | 90.67 | EA | P | 2 | 181.33 | 0 | - | 0 | - | 2 | 181.33 |
| AM1 | 70024782 | WIRE,18 AWG, UL1015, GRN/YEL | Belden | 8918 189100 | A | | 0.12 | IN | P | 1524 | 180.98 | 0 | - | 0 | - | 1524 | 180.98 |
| AMH | AM-70039931 | BARCODE READER,HAND HELD | DIAMOND TECHNOL - MAYNARD | 902401000 | B | | 10.00 | | P | 18 | 180.00 | 0 | - | 0 | - | 18 | 180.00 |
| | E08-06729 | Circuit Beaker, MCB, 3A, 1P | SCHNEIDER | M9F44103 | 1 | | 89.70 | EA | P | 0 | - | 2 | 179.40 | 0 | - | 2 | 179.40 |
| | | BLADE,POD REGISTRATION,GRIP | | | G | | 44.71 | EA | P | 2 | 89.42 | 2 | 89.42 | 0 | - | 4 | 178.85 |
| AM1 | AM-GUS0001 | GUSSET 90 DEG SUPPORT | ITEM PRODUCTS INC. | 20-102 | | A | 11.92 | EA | P | 15 | 178.80 | 0 | - | 0 | - | 15 | 178.80 |
| VE1 | VE1207314 | PUR ELECTRICAL SPIRAL CABLE | HI-TECH CONTROLS, INC. | 85795 | | | 178.00 | FT | P | 1 | 178.00 | 0 | - | 0 | - | 1 | 178.00 |
| VR4 | 1008-6152 | CLAMP,CABLE | METTLE | | | E | 19.73 | EACH | P | 9 | 177.58 | 0 | - | 0 | - | 9 | 177.58 |
| | N9902-017971 | CE SCREW,SOC HD,M8 X 20,_TYP316,SS | ENDRIES INTERNATIONAL, IN | 40DIN91208020CG-ZZZ | A1 | | 2.21 | EA | P | 80 | 177.12 | 0 | - | 0 | - | 80 | 177.12 |
| BOE | 801-00223 | SCR, BUTTON HEAD, 18-8 SS, 6-32UNC | McMaster-Carr | 95145A144 | 1 | | 0.81 | EA | P | 220 | 177.10 | 0 | - | 0 | - | 220 | 177.10 |
| | N7300-7093 | CE-PLATE,TILT,1 | RP MANUFACTURING | | B | | 22.10 | EA | P | 0 | - | 8 | 176.80 | 0 | - | 8 | 176.80 |
| AM1 | 70012551 | COVER SIDE PLATE INTERCONNECT BOX | BRITELAB | 70012551 | A1 | | 11.00 | EA | P | 16 | 176.00 | 0 | - | 0 | - | 16 | 176.00 |
| AM1 | SPC0161 | NYLON SPACER | CRAFTECH INDUSTRIES, INC | 7272021-13001 | A1 | | 17.53 | EA | P | 10 | 175.30 | 0 | - | 0 | - | 10 | 175.30 |
| | 116756 | PIN,BALL LOCK,.50 OD,3.0L | CARR LANE | CL-8-BLPT-3.00-S | A | | 43.79 | EA | P | 0 | - | 4 | 175.16 | 0 | - | 4 | 175.16 |
| | E04-06458 | PIN,BALL LOCK,.50 OD,3.0L | CARR LANE | CL-8-BLPT-3.00-S | A | | 43.79 | EA | P | 0 | - | 4 | 175.16 | 0 | - | 4 | 175.16 |
| AM1 | 70027745 | REFLECTOR,HEXAGONAL 2" FLATS | SICK | PL51A1001628 | D | | 24.99 | EA | P | 6 | 149.94 | 1 | 24.99 | 0 | - | 7 | 174.94 |
| BP1 | E13-03519 | CABLE TIE BLACK 4 x .09" | Panduit | BT1M-M0 | | A | 0.08 | EACH | P | 1541 | 129.11 | 544 | 45.58 | 0 | - | 2085 | 174.69 |
| BP1 | E08-02610 | Wire, UL 1007, 18AWG, Brown | | | | A | 0.14 | FT | P | 831.2 | 118.42 | 391.3 | 55.75 | 0 | - | 1222.5 | 174.16 |
| | N9901-039418 | CE-SCREW,SHCS,M4X10MM,S/S | ENDRIES INTERNATIONAL, IN | 40DIN91204010CG-ZZZ | A | | 0.60 | EA | P | 290 | 174.00 | 0 | - | 0 | - | 290 | 174.00 |
| | N9407-058197 | SPRING, EXT, .125 X .625 IN, SST | LEE SPRING COMPANY LLC | LE022A01S | A | | 5.11 | EA | P | 2 | 10.22 | 32 | 163.52 | 0 | - | 34 | 173.74 |
| | 108320000 | BLOCK, BELT CLAMP | Britelab | 108320000 | B1 | | 21.71 | EA | P | 8 | 173.68 | 0 | - | 0 | - | 8 | 173.68 |
| VE1 | E03-00578 | BLOCK,SPACER,ALUM | Mettle Machine, Inc. | | | A | 21.60 | EA | P | 8 | 172.80 | 0 | - | 0 | - | 8 | 172.80 |
| | 70021374 | ASSY CONN JUMPER,LIGHT CURT | | | B | | 6.91 | EA | A | 25 | 172.70 | 0 | - | 0 | - | 25 | 172.70 |
| VR4 | 1008-0943 | CLAMP,END EFFECTOR | ADEM | | | | 43.00 | EACH | P | 4 | 172.00 | 0 | - | 0 | - | 4 | 172.00 |
| VE1 | E03-00620 | CONTROLLER BOX MODIFICATION | | | | | 28.66 | EA | P | 6 | 171.97 | 0 | - | 0 | - | 6 | 171.97 |
| | E04-06142 | Door Latch Bracket | SouthCo | E3-56-85 | 1 | | 14.27 | EA | P | 10 | 142.70 | 2 | 28.54 | 0 | - | 12 | 171.24 |
| | N8200-016322 | CE-ASSY,PCB,BRAKE RELAY-9010/ | Nano | | | A | 34.17 | | A | 5 | 170.86 | 0 | - | 0 | - | 5 | 170.86 |
| AM1 | 70063394 | CAP, BLOCK, BEARING | PER APPROVED VENDOR LIST | SEE SPECIFICATION | A | | 56.92 | EA | P | 0 | - | 3 | 170.76 | 0 | - | 3 | 170.76 |
| SYN | E13-03465 | Lug, 2 Hole, #2 AWG Flex, 1/4, 6.4m | Burndy | YAV2CL2TC14FX90 | 1 | | 8.50 | | P | 20 | 170.02 | 0 | - | 0 | - | 20 | 170.02 |
| AMH | AM-70017542 | SWITCH PLUNGER .125 OVERTRAVEL | SAGER ELECTRONI - ANDOVER | SS-4588 | A | | 8.50 | EA | P | 8 | 169.92 | 0 | - | 0 | - | 8 | 169.92 |
| | E04-06942 | Foot Base, 100x100, Misumi | Misumi | GLF8-100100-20 | 1 | | 28.21 | EA | P | 0 | - | 6 | 169.26 | 0 | - | 6 | 169.26 |
| AM1 | E03-06765 | BRKT, LEVEL, MOUNT ,80X80 | Britelab | E03-06765 | 1 | | 42.25 | EA | P | 4 | 169.00 | 0 | - | 0 | - | 4 | 169.00 |
| | VT-202-017 | Probe Handle Light Pipe, Plastic | Vita Imaging | VT-202-017 | | | 33.75 | EA | P | 5 | 168.75 | 0 | - | 0 | - | 5 | 168.75 |
| AX4 | 1008-0420 | Stand,PC Board | CANAAN TECHNOLOGY | ATM 400 | C | | 16.84 | EACH | P | 10 | 168.40 | 0 | - | 0 | - | 10 | 168.40 |
| | E23-06272 | SWITCH, LIMIT, SIM ROLLER, SUBMINIA | Honeywell / SX MICRO | 313SX4-T | 1 | | 28.06 | EA | P | 6 | 168.36 | 0 | - | 0 | - | 6 | 168.36 |
| AMH | 704-0492-01 | SLEEVING,BRAIDED,EXPANDABLE, .25 ID | Panduit Corp | SE25PFR-TR0 | A | | 0.11 | IN | P | 1250 | 134.39 | 316 | 33.97 | 0 | - | 1566 | 168.36 |
| AM1 | AM-28-00005 | Bus Bar, 4ft., Tapped, Single | | | 001 | | 42.05 | EA | P | 1 | 42.05 | 3 | 126.15 | 0 | - | 4 | 168.20 |
| AM1 | E03-04218 | WHEEL, DRIVE,PLYURETHANE, 300MM,HAL | Britelab | E03-04218 | A | | 42.00 | EA | P | 0 | - | 4 | 168.00 | 0 | - | 4 | 168.00 |
| OM1 | OM51-18002 | Wedge,Solenoid,Linear Guide,MedServ | | | B | | 13.99 | EA | P | 3 | 41.96 | 9 | 125.87 | 0 | - | 12 | 167.82 |
| AX1 | 1008-0542 | CLAMP | | | | | 16.84 | EACH | P | 9 | 167.78 | 0 | - | 0 | - | 9 | 167.78 |
| VR4 | 1008-0937 | INTERMEDIATE PULLEY, OUT | ADEM | | | | 167.00 | EACH | P | 1 | 167.00 | 0 | - | 0 | - | 1 | 167.00 |
| | E08-06741 | SWITCH, EMO, CONTACT BLOCK | EAO SWITCH CORP. | 704.900.4 | 1 | | 13.90 | EA | P | 10 | 139.04 | 2 | 27.81 | 0 | - | 12 | 166.85 |
| | 70001324 | BLOCK, IDLER TRACK, F2 | Britelab | 70001324 | A1 | | 41.67 | EA | P | 4 | 166.68 | 0 | - | 0 | - | 4 | 166.68 |
| | 70021127 | BRKT MTG MAG ALIN HXFER 1/2" | Britelab | 70021127 | A1 | | 41.67 | EA | P | 4 | 166.68 | 0 | - | 0 | - | 4 | 166.68 |

| Cat | Item # | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P | Qty | Amount | Qty | Amount | Qty | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | E08-04245 | Conn, TB 4 POS 5.08 Plug 24-12 AWG | Phoenix Contact | 1911981 | A | 4.89 | EA | P | 30 | 146.70 | 4 | 19.56 | 0 | - | 34 | 166.26 |
| | E08-06737 | Circuit Breaker, MCB, 15A, 2P | Schneider Electric | M9F42215 | 1 | 166.16 | EA | P | 0 | - | 1 | 166.16 | 0 | - | 1 | 166.16 |
| | E04-06938 | TNUT, Post-Assembly, M8, Misumi, HF | Misumi | SHNTP8-8 | 1 | 1.22 | EA | P | 0 | - | 136 | 165.44 | 0 | - | 136 | 165.44 |
| OM1 | OM94-7811-05 | SCR,PH,TORX,M2.5x.45x5,NYLPCHLK,ST | Pencom | SE5402 | A | 0.05 | EA | P | 2925 | 159.49 | 108 | 5.89 | 0 | - | 3033 | 165.38 |
| | E31-06366 | ENET-TRANSCEIVER MOUNT, TT, AT3 | Britelab | E31-06356 | C | 55.00 | EA | P | 3 | 165.00 | 0 | - | 0 | - | 3 | 165.00 |
| AX4 | 1001-0239 | Bearing,55mm O.D X 30mm I.D. | THK | RB3010 UUCOS | B | 82.40 | EACH | P | 2 | 164.80 | 0 | - | 0 | - | 2 | 164.80 |
| NM1 | N7300-024012 | CE-BRACKET,SHEILD,HEAT,MVG | CPK MANUFACTURING | | A | 18.31 | EACH | P | 9 | 164.78 | 0 | - | 0 | - | 9 | 164.78 |
| AM1 | 70023972 | SENSOR,SPACER,GRIPPER | | | A | 27.40 | EA | P | 6 | 164.37 | 4 | 109.58 | 2 | 54.79 | 6 | 164.37 |
| | E08-06770 | CIRCUIT BREAKER, 1P, 5A | SCHNEIDER | M9F44105 | 1 | 82.08 | EA | P | 0 | - | 2 | 164.15 | 0 | - | 2 | 164.15 |
| | E08-06731 | Circuit Breaker, MCB, 2A, 1P | Schneider Electric | M9F44102 | 1 | 81.90 | EA | P | 0 | - | 2 | 163.80 | 0 | - | 2 | 163.80 |
| | E04-06499 | ROTATING EYEBOLT, M8 | McMaster | 3059T118 | A | 81.82 | EA | P | 0 | - | 2 | 163.64 | 0 | - | 2 | 163.64 |
| AM1 | 110631 | ASSY,CBL,HOIST E84 4X ACTIVE TRANCVR | | | B | 163.60 | EA | P | 1 | 163.60 | 0 | - | 0 | - | 1 | 163.60 |
| AX4 | 1001-0244 | Bearing, 2.5" ID, 10 X 3" OD | Kaydon | KAD25XPO | A | 54.50 | EACH | P | 3 | 163.50 | 0 | - | 0 | - | 3 | 163.50 |
| AX4 | E04-06174 | HINGE, PIANO, 304 SS | MCMASTER CARR | 14835A32 | A | 3.63 | IN | P | 5 | 18.15 | 40 | 145.18 | 0 | - | 45 | 163.33 |
| AX4 | 118949 | (1008-045N)COVER,ARM HOUSING | | | A | 40.76 | EACH | P | 4 | 163.04 | 0 | - | 0 | - | 4 | 163.04 |
| VE1 | VE1228636 | PIN HOLE, FF LATCH ASSY | Mettle Machine, Inc. | | A | 81.25 | EA | P | 2 | 162.50 | 0 | - | 0 | - | 2 | 162.50 |
| AM1 | 09-00001 | ASSY, PCB, CARRIER BOARD, COPLEY | QWAVE | AM-09-00001 | C | 162.27 | EA | P | 0 | - | 1 | 162.27 | 0 | - | 1 | 162.27 |
| | E08-07352 | 24VDC Power Supply | TRACO Power | TIB 240-124 | A | 162.18 | EA | P | 0 | - | 1 | 162.18 | 0 | - | 1 | 162.18 |
| VR4 | 1008-6123 | EXTENTION CLAMP "R" HD | METTLE | | D | 26.97 | EACH | P | 6 | 161.83 | 0 | - | 0 | - | 6 | 161.83 |
| AM1 | AM-28-00012 | BRKT,SWAY SENSOR | | | A | 53.40 | EA | P | 3 | 160.20 | 0 | - | 0 | - | 3 | 160.20 |
| AMH | AM-BEA0251 | BEARING LINEAR WAY 20MM | EASTERN INDUSTRIAL AUTOMA | SSR20W1UUE(BLOCK | A | 80.00 | | | 2 | 160.00 | 0 | - | 0 | - | 2 | 160.00 |
| | VT-200-001 | Aura-V AC Cord Hook Plate,Thickness | Britelab | VT-200-001 | A | 16.00 | EA | P | 10 | 160.00 | 0 | - | 0 | - | 10 | 160.00 |
| VE1 | VE1126166 | MOUNT,CABLE TIE | HellermannTyton | CTM410M4 | A | 0.26 | EA | P | 613 | 159.79 | 0 | - | 0 | - | 613 | 159.79 |
| VR4 | 2002-2046 | ASSY,CABLE,POWER,T-MOTOR | | | K | 6.94 | EACH | A | 23 | 159.58 | 0 | - | 0 | - | 23 | 159.58 |
| | E08-06717 | D.S. Additional Neutral Block, 40A, | Schneider | VZ11 | 1 | 39.82 | EA | P | 3 | 119.46 | 1 | 39.82 | 0 | - | 4 | 159.28 |
| VD1 | E08-02448 | G.SKILL TridentZ 16GB | G.SKILL | F4-3400C16D-16GTZ | 1 | 158.56 | | | 1 | 158.56 | 0 | - | 0 | - | 1 | 158.56 |
| AM1 | 70015023 | PIVOT,BAND ATTACHMENT GRIPPER | | | C | 52.77 | EA | P | 3 | 158.30 | 0 | - | 0 | - | 3 | 158.30 |
| | 116753 | U-BLOCK, SAFETY STOP | Britelab | 116753 | A1 | 39.57 | EA | P | 0 | - | 4 | 158.28 | 0 | - | 4 | 158.28 |
| | 70055101 | PLATE, BASE, XY, MASTER TEACH | Britelab | 70055101 | B1 | 158.26 | EA | P | 0 | - | 1 | 158.26 | 0 | - | 1 | 158.26 |
| | N7300-050764 | CE CAP, MOUNT, CAMERA, VIDEO | CPK MANUFACTURING | 7300-050764 | A | 31.50 | EA | P | 0 | - | 5 | 157.50 | 0 | - | 5 | 157.50 |
| | N7300-6927 | CE-PLATE,LOCK,ECCENTRIC,, UV-VIS | CPK MANUFACTURING | | B | 19.55 | EA | P | 0 | - | 8 | 156.40 | 0 | - | 8 | 156.40 |
| VE1 | E03-00588 | COLLAR,ROTATE POSITION STOP | Mettle Machine, Inc. | | B | 156.00 | EA | P | 1 | 156.00 | 0 | - | 0 | - | 1 | 156.00 |
| | E08-06631 | IC REG LIN 3.3V 500MA SOT223-3 SMD | Microchip Technology | TC1262-3.3VDBTR | A | 1.20 | EA | P | 130 | 156.00 | 0 | - | 0 | - | 130 | 156.00 |
| | E31-06047 | SHIELD, LOWER PS DIVIDER | BriteLab | E31-06047 | A | 78.00 | EA | P | 0 | - | 2 | 156.00 | 0 | - | 2 | 156.00 |
| VE1 | VE1126163-1001 | BRACKET, DIN RAIL MTG, CTRL BOX, EP | | | A | 155.00 | | | 1 | 155.00 | 0 | - | 0 | - | 1 | 155.00 |
| OM1 | OM42-18001 | Cable,AIO Power,Console,Med Server | | | A | 22.07 | EA | P | 0 | - | 7 | 154.51 | 0 | - | 7 | 154.51 |
| VR4 | 1008-0951 | DRIVER BELT 7.6" ARM | BELT TECHNOLOGIES | BELT TECHNOLOGIES | | 51.41 | EACH | P | 3 | 154.22 | 0 | - | 0 | - | 3 | 154.22 |
| AM1 | 70020149 | HOKUYO, OPTICAL TRANSMITTER DEVICE | Hokuyo | DMS-HB1-V | A | 153.96 | EA | P | 0 | - | 1 | 153.96 | 0 | - | 1 | 153.96 |
| VR4 | 169601 | MOTOR-MOUNT | | | P | 76.94 | EACH | P | 2 | 153.87 | 0 | - | 0 | - | 2 | 153.87 |
| OM1 | OM51-18009 | Cover,Adapter,NurseServerConsole | | | A | 21.93 | EA | P | 0 | - | 7 | 153.48 | 0 | - | 7 | 153.48 |
| | A04409-009 | STANDOFF M-F HEX 1/4 X 9/16 | | | | 1.80 | EA | P | 85 | 153.00 | 0 | - | 0 | - | 85 | 153.00 |
| AX4 | 1007-3398 | Loctite, 7649 Primer 1.75 oz | Loctite | Loctite 19269 | A | 88.33 | NL | P | 1.724 | 152.28 | 0 | - | 0 | - | 1.724 | 152.28 |
| | VT-200-138 | AURA-V INTERLOCK SWITCH BRACKET, Th | Britelab | VT-200-138 | A | 16.80 | EA | P | 0 | - | 9 | 151.20 | 0 | - | 9 | 151.20 |
| BP1 | E08-02604 | Spiral Wrap, .16", Black | Alpha Wire | SW41 BK005 | | 0.55 | FT | P | 0 | - | 272 | 150.74 | 0 | - | 272 | 150.74 |
| AMH | AM-70012914 | CBL Y AMP LOGIC POWER | FEDERAL ELECTRO - CRANSTO | | D | 15.00 | | | 10 | 150.00 | 0 | - | 0 | - | 10 | 150.00 |
| | E03-06406 | MOUNT, SERVO MOTOR, HALF, HZT | Britelab | E03-06406 | 1 | 75.00 | EA | P | 2 | 150.00 | 0 | - | 0 | - | 2 | 150.00 |
| | E31-06245 | MOUNT, LIMIT SWITCH, HZT | Britelab | E31-06245 | 1 | 25.00 | EA | A | 6 | 150.00 | 0 | - | 0 | - | 6 | 150.00 |
| | N7300-054464 | COVER,PR CAM,SR | JP METAL FAB | 7300-054464 | | 18.70 | EA | P | 0 | - | 8 | 149.60 | 0 | - | 8 | 149.60 |
| VE1 | VE1228688-0405 | SCREW, SHCS, 316, M4 X 0.70, 8 LG | FASTENAL | MS2530008A40000 | A | 0.19 | EA | P | 798 | 149.35 | 0 | - | 0 | - | 798 | 149.35 |
| AM1 | 012950062 | SPACER,SHAFT-5/16IDX.062T | CBM INDUSTRIES - TAUNTON | SS2-39 | 99 | 3.55 | EA | P | 42 | 149.10 | 0 | - | 0 | - | 42 | 149.10 |
| VR4 | 1008-0944-010 | SHIM 1.3DIAX1.185X.010" | | | A | 1.48 | EACH | P | 100 | 148.15 | 0 | - | 0 | - | 100 | 148.15 |
| OM1 | OM42-18006 | Cable Assy,Speaker,NurseStationCon | | | A | 21.05 | EA | P | 0 | - | 7 | 147.35 | 0 | - | 7 | 147.35 |
| | STF-15834 | SWITCH BLOCK, APEM A0154B Amegency | APEM | A0154BD | A | 16.37 | EA | P | 9 | 147.33 | 0 | - | 0 | - | 9 | 147.33 |
| AX4 | 1008-0021 | Housing,Transmission, Long | Sharp | ATM 400 | E | 36.78 | EACH | P | 4 | 147.12 | 0 | - | 0 | - | 4 | 147.12 |
| | 1008-3466 | PLATE BOTTOM,DBM2700 | DONSON MACHINE COMPANY | | A | 147.00 | EACH | P | 1 | 147.00 | 0 | - | 0 | - | 1 | 147.00 |
| AM1 | PB42305 | RING, ENCODER MOUNTING, TT, AT3 | Britelab | PB42305 | B | 29.40 | EA | P | 5 | 147.00 | 0 | - | 0 | - | 5 | 147.00 |
| AM1 | 70028196 | MOUNT, GRIP RING,CLAMP (F11) | Britelab | | B | 48.90 | EA | P | 2 | 97.80 | 1 | 48.90 | 0 | - | 3 | 146.71 |
| OM1 | OM42-18019 | Cable,MedServer,BarcodeScanner,Cab | | | B | 20.89 | EA | P | 0 | - | 7 | 146.25 | 0 | - | 7 | 146.25 |
| | N7300-5590 | CE-RING,RETAINER,FIELD STOP-8000 | CPK MANUFACTURING | | A | 6.93 | EA | P | 0 | - | 21 | 145.60 | 0 | - | 21 | 145.60 |
| | E03-06832 | BUMPER, COMMKEY, AT3 | Britelab | E03-06832 | 1 | 12.12 | EA | P | 8 | 96.93 | 4 | 48.47 | 0 | - | 12 | 145.40 |
| VE1 | VE1126358 | Standard Circular Connector RECP | TE Connectivity | 208715-1 | A | 29.06 | EA | P | 5 | 145.32 | 0 | - | 0 | - | 5 | 145.32 |
| | 1008-3404 | SIDE SUPPORT,RIGHT DBM2700 | DONSON MACHINE COM | | A | 145.00 | EACH | P | 1 | 145.00 | 0 | - | 0 | - | 1 | 145.00 |
| | 1008-3405 | SIDE SUPPORT,LEFT DBM2700 | DONSON MACHINE COM | | B | 145.00 | EACH | P | 1 | 145.00 | 0 | - | 0 | - | 1 | 145.00 |
| | E04-06259 | DBL Ball Socket Assy | RAM MOUNT COMPANY | RAM-201U | 1 | 28.99 | EA | P | 0 | - | 5 | 144.95 | 0 | - | 5 | 144.95 |
| | E08-06893 | Operator Panel EMO Switch | EAO | 704.074.2 | 1 | 28.97 | EA | P | 0 | - | 5 | 144.85 | 0 | - | 5 | 144.85 |
| AMH | AM-70055474 | (DSC,CHILD),ASSY,CABLE,DRUM-AIO END | GENERAL MANUFAC - N BILLE | | | 36.00 | | | 4 | 144.00 | 0 | - | 0 | - | 4 | 144.00 |
| | VT-200-037 | Aura-V Diffraction Grating Cover In | Britelab | VT-200-037 | A | 28.80 | EA | P | 5 | 144.00 | 0 | - | 0 | - | 5 | 144.00 |
| | VT-200-139 | Aura-V Fan Bracket, Aluminum Blocks | Britelab | VT-200-139 | A | 16.00 | EA | P | 9 | 144.00 | 0 | - | 0 | - | 9 | 144.00 |
| AM1 | AM-112526 | ASSY,CABLE,EMO SAVER | GENERAL MANUFAC - N BILLE | | C | 35.93 | | | 4 | 143.72 | 0 | - | 0 | - | 4 | 143.72 |
| AX4 | 70016844 | WASHER,FLAT SS #4, .250 ODX.032T | McMaster | 92217A360 | B | 0.41 | EA | P | 350 | 143.07 | 0 | - | 0 | - | 350 | 143.07 |
| | 1008-5439 | Pulley,24wFlanges,400 Theta | | ATM 400 | A | 28.61 | EACH | P | 5 | 143.05 | 0 | - | 0 | - | 5 | 143.05 |
| OFK | OM57-12173-02 | CAP,HOUSING,2ML,FK SIMPLIST,CASS,CS | Eastek International Grou | 05 | A | 2.13 | EA | P | 67 | 142.71 | 0 | - | 0 | - | 67 | 142.71 |
| BP1 | E13-02628 | SocketHeadCapScrew, M6x10, SST 316 | McMaster-Carr | 92290A316 | A | 0.52 | EA | P | 0 | - | 272 | 141.75 | 0 | - | 272 | 141.75 |
| AM1 | E08-05056 | WIRE,22AWG,STRANDED,HIGHFLEX,BLK | DABURN | 2671/22BK | A | 0.16 | IN | P | 764 | 122.88 | 116 | 18.66 | 0 | - | 880 | 141.53 |
| AM1 | E08-05057 | WIRE,22AWG,STRANDED,HIGHFLEX,RED | DABURN | 2671/22RD | A | 0.16 | IN | P | 764 | 122.88 | 116 | 18.66 | 0 | - | 880 | 141.53 |
| BOE | 941-00012 | PANEL MOUNT RJ-45 CONNECTOR | Switch craft | EHRJ45P5ES | 1 | 14.15 | EA | P | 10 | 141.50 | 0 | - | 0 | - | 10 | 141.50 |

| | Part No. | Description | Vendor | Vendor Part No. | Rev | Unit Price | P | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | 70027737 | BRACKET, BEARING MOUNTING GRIPPER | | | D | $ 46.95 EA | P | 2 | $ 93.90 | 1 | $ 46.95 | 0 | $ - | 3 | $ 140.85 |
| | E03-06011 | TOP COVER, WINDOW, QTR, CAR, AT3 | Britelab | E03-06011 | A | $ 46.88 EA | P | 3 | $ 140.64 | 0 | $ - | 0 | $ - | 3 | $ 140.64 |
| BP1 | E08-02607 | Wire, UL 1007, 18AWG, Red | | | P | $ 0.14 FT | P | 331.52 | $ 46.33 | 674.24 | $ 94.22 | 0 | $ - | 1005.76 | $ 140.54 |
| | SSC-810-00001-CP | PRODUCT, FORCE PLATE, CONSIGNED | | | | $ 0.77 | A | 0 | $ - | 0 | $ - | 183 | $ 140.14 | 183 | $ 140.14 |
| | 70001335 | TRANSFER LINK, F2 | Britelab | 70001335 | A1 | $ 70.00 EA | P | 2 | $ 140.00 | 0 | $ - | 0 | $ - | 2 | $ 140.00 |
| AX4 | 1008-0308 | Clamp,Belt Adj, Bearing | G&K MACHINING | ARM 7 B X2 | D | $ 17.50 EACH | P | 8 | $ 140.00 | 0 | $ - | 0 | $ - | 8 | $ 140.00 |
| | E1008-0054 | SHAFT, WORM DRIVE | | | P | $ 140.00 | P | 1 | $ 140.00 | 0 | $ - | 0 | $ - | 1 | $ 140.00 |
| | VT-WEV300 | Thermal Management Kit, no fan | Wavelength Electronics | WEV300 | | $ 14.00 EA | P | 10 | $ 140.00 | 0 | $ - | 0 | $ - | 10 | $ 140.00 |
| | E04-06260 | VESA Mount | RAM MOUNT COMPANY | RAM-246U | 1 | $ 27.99 EA | P | 0 | $ - | 5 | $ 139.95 | 0 | $ - | 5 | $ 139.95 |
| OM1 | OM42-18016 | Cable,SoftPower,Lock,Med Server | | | C | $ 46.55 EA | P | 3 | $ 139.65 | 0 | $ - | 0 | $ - | 3 | $ 139.65 |
| AM1 | 70064237 | WAVE SPRING, BEARING PRELOAD | Smalley | SSB-01020-S17 | A | $ 3.88 EA | P | 36 | $ 139.51 | 0 | $ - | 0 | $ - | 36 | $ 139.51 |
| AM1 | 70015029 | CLAMP,SHAFT,GRIPPER (F11) | | | D | $ 46.36 EA | P | 2 | $ 92.72 | 1 | $ 46.36 | 0 | $ - | 3 | $ 139.08 |
| AM1 | E08-04374 | DISPLAY MODULE, 2.4 IN. GEN4 SERIES | 4D Systems | SK-GEN4-24DT-AR | A | $ 69.00 EA | P | 2 | $ 138.00 | 0 | $ - | 0 | $ - | 2 | $ 138.00 |
| | E31-06046 | SHIELD, UPPER, PS DIVIDER | Britelab | E31-06046 | A | $ 138.00 EA | P | 0 | $ - | 1 | $ 138.00 | 0 | $ - | 1 | $ 138.00 |
| VR4 | 1008-0950 | DRIVER BELT 7.6" ARM | BELT TECHNOLOGIES | | | $ 68.62 EACH | P | 2 | $ 137.23 | 0 | $ - | 0 | $ - | 2 | $ 137.23 |
| | E04-06955 | TNUT, Post-Assembly, M5, Misumi, HF | MISUMI | SHNTP8-5 | 1 | $ 1.27 EA | P | 10 | $ 12.70 | 98 | $ 124.46 | 0 | $ - | 108 | $ 137.16 |
| AX4 | 1008-0354 | Plate,Top Support | CANAAN TECHNOLOGY | PRE 200 & ATM 400 | C | $ 136.98 EACH | P | 1 | $ 136.98 | 0 | $ - | 0 | $ - | 1 | $ 136.98 |
| | E31-06343 | FRONT PANEL, DARWIN AI | | | 1 | $ 136.67 EA | P | 0 | $ - | 1 | $ 136.67 | 0 | $ - | 1 | $ 136.67 |
| AM1 | 70062953 | BEARING, ANGULAR CONT,10mm x 22mm | Alpine Bearing Co. | SV7900CP4TAXDBL | A | $ 136.51 EA | P | 0 | $ - | 1 | $ 136.51 | 0 | $ - | 1 | $ 136.51 |
| 999 | N9940-0299 | CE-WASHER,BELLEVILLE,#2,SST | Fastener Service | 42ASSOB0187-010-S | A1 | $ 0.57 EA | P | 239 | $ 136.08 | 0 | $ - | 0 | $ - | 239 | $ 136.08 |
| | N7300-026949 | PLATE,MOUNT,BEAMSPLITTER | JP METAL FAB | | A | $ 17.00 EA | P | 0 | $ - | 8 | $ 136.00 | 0 | $ - | 8 | $ 136.00 |
| AM1 | 110452 | BLOCK, CHARGE TOE MOUNTING | | | B | $ 135.57 EA | P | 0 | $ - | 1 | $ 135.57 | 0 | $ - | 1 | $ 135.57 |
| VR4 | 169942 | PAD,UHMW LOWER | | | A | $ 45.18 EACH | P | 3 | $ 135.55 | 0 | $ - | 0 | $ - | 3 | $ 135.55 |
| | E31-06045 | SHIELD, FRONT, LOWER DEAD | BriteLab | E31-06045 | A | $ 135.00 EA | P | 0 | $ - | 1 | $ 135.00 | 0 | $ - | 1 | $ 135.00 |
| | N7300-038877 | CE PLATE,RTNR,LP,SMART-MOT | CPK MANUFACTURING | | A0 | $ 27.00 EA | P | 0 | $ - | 5 | $ 135.00 | 0 | $ - | 5 | $ 135.00 |
| | N7300-050384 | CE SHIM,HT-SINK,HALOGEN,FLTR-WHL,S | JP METAL FAB | 7300-050384 | A | $ 13.50 EA | P | 0 | $ - | 10 | $ 135.00 | 0 | $ - | 10 | $ 135.00 |
| | 1008-1000 | RETAINER, HARMONIC DRIVE | SHARP DIMENSION, INC | | B | $ 67.42 Each | P | 2 | $ 134.84 | 0 | $ - | 0 | $ - | 2 | $ 134.84 |
| | STF-143-005 | Fiber Optic Mating Adapter, Mult Mc | Thorlabs | ADASMA | A | $ 14.93 EA | P | 9 | $ 134.38 | 0 | $ - | 0 | $ - | 9 | $ 134.38 |
| AM1 | 70025489 | Cover, Side, Interconnect Box | Britelab | 70025489 | A1 | $ 13.35 Ea | P | 10 | $ 133.50 | 0 | $ - | 0 | $ - | 10 | $ 133.50 |
| | E31-06247 | RETAINER, COVER, HZT | Britelab | E31-06247 | 1 | $ 33.33 EA | P | 4 | $ 133.32 | 0 | $ - | 0 | $ - | 4 | $ 133.32 |
| AM1 | 70035504 | COVER,CBL,200MM GRIPPER | | | C | $ 44.04 EA | P | 2 | $ 88.08 | 1 | $ 44.04 | 0 | $ - | 3 | $ 132.11 |
| NM1 | N7250-028624 | CE-MOD,SCREW,SOC HEAD, | Accurate Technology | | A | $ 13.17 EA | P | 10 | $ 131.70 | 0 | $ - | 0 | $ - | 10 | $ 131.70 |
| AM1 | 70063432 | BEARING, DUPLEX, TILT | Newhampshire Ball Bearing | SSR-4ZZDB5RA7P58LY | A | $ 21.95 EA | P | 3 | $ 65.84 | 0 | $ - | 3 | $ 65.84 | 6 | $ 131.68 |
| NM1 | N9530-018309 | CE-FITTING,BARBED,1/16 X_ | MEM-CO. FITTINGS, INC. | B1-SS | A | $ 2.86 EACH | P | 20 | $ 57.23 | 26 | $ 74.40 | 0 | $ - | 46 | $ 131.64 |
| OM1 | OM57-18004 | Button, Right, Front Housing | | | C | $ 18.78 | P | 0 | $ - | 7 | $ 131.43 | 0 | $ - | 7 | $ 131.43 |
| | E08-07406 | CB, 3A | Eaton - Electronics Divis | FAZ-C3/1-NA | 1 | $ 65.65 EA | P | 0 | $ - | 2 | $ 131.30 | 0 | $ - | 2 | $ 131.30 |
| AMH | SEN0101 | SENSOR OPTO INT 5-24V | Omron Corporation | EE-SX670 | A | $ 26.19 EA | P | 0 | $ - | 5 | $ 130.97 | 0 | $ - | 5 | $ 130.97 |
| AM1 | 70015024 | CLAMP,BAND,GRIPPER (F11) | | | C | $ 43.64 EA | P | 0 | $ - | 3 | $ 130.92 | 0 | $ - | 3 | $ 130.92 |
| | 70000310 | COVER, HORIZONTAL STATION, F33 | Britelab | 70000310 | B1 | $ 21.73 EA | P | 6 | $ 130.38 | 0 | $ - | 0 | $ - | 6 | $ 130.38 |
| AM1 | E03-06709-01 | T-SLOT RAIL,LL1 40X40 | Britelab | E03-06709-01 | 1 | $ 65.00 Ea | P | 0 | $ - | 2 | $ 130.00 | 0 | $ - | 2 | $ 130.00 |
| | E08-06406 | CONN SOCKET STRIP 24 POS 2.54MM SOL | Samtec Inc. | CLH-112-L-D-BE, CLH-1 | A | $ 13.00 EA | P | 10 | $ 130.00 | 0 | $ - | 0 | $ - | 10 | $ 130.00 |
| | E08-06772 | Comparator General Purpose CMOS, Pu | MCP6541RT-I/OT, MCP6541RT | MCP6541RT-I/OT, MCP | D1 | $ 1.30 EA | P | 100 | $ 130.00 | 0 | $ - | 0 | $ - | 100 | $ 130.00 |
| NM1 | N7300-010463 | CE-GUARD,FRONT,EMO-9300 | CPK MANUFACTURING | | P2 | $ 129.73 EACH | P | 1 | $ 129.73 | 0 | $ - | 0 | $ - | 1 | $ 129.73 |
| BOE | 941-00034 | FAN, GUARD, 60mm | Sanyo Denki America | 109-139E | 1 | $ 4.32 EA | P | 30 | $ 129.60 | 0 | $ - | 0 | $ - | 30 | $ 129.60 |
| | VT-200-135 | Aura-V, Power Supply Bracket, Thick | Britelab | VT-200-135 | A | $ 14.40 EA | P | 9 | $ 129.60 | 0 | $ - | 0 | $ - | 9 | $ 129.60 |
| AM1 | 110253 | MOUNT, GRIP RING,ALDR IV | DONSON MACHINE - ALSIP | | B | $ 129.59 EA | P | 0 | $ - | 1 | $ 129.59 | 0 | $ - | 1 | $ 129.59 |
| AMH | AM-BM18251 | (DSC,NO REPLACEMENT)ASSY,PCB,MTR CO | SUNTRON NORTHEA - MANCHES | | H6 | $ 43.00 | P | 3 | $ 129.00 | 0 | $ - | 0 | $ - | 3 | $ 129.00 |
| OM1 | OM94-18001 | Hinge, Embedded, Constant Torque | Southco Inc. | ST-10E-360SH-33 | A | $ 16.11 EA | P | 0 | $ - | 8 | $ 128.88 | 0 | $ - | 8 | $ 128.88 |
| OM1 | OM51-18003 | Lever,Brake,Right,Linear Rail Assy | | | B | $ 18.33 EA | P | 0 | $ - | 7 | $ 128.31 | 0 | $ - | 7 | $ 128.31 |
| AMH | EWC0007 | (OBS) CABLE,RIBBON,34 COND | Amphenol | 135-2801-034 | 99 | $ 0.09 IN | P | 1345 | $ 124.80 | 35 | $ 3.25 | 0 | $ - | 1380 | $ 128.05 |
| | E04-07177 | Handle, 64mm | Siro Designs | SIR-378654 | 1 | $ 5.81 EA | P | 22 | $ 127.82 | 0 | $ - | 0 | $ - | 22 | $ 127.82 |
| BP1 | E08-03147 | Terminal Block, 2POS, Plug | Molex | 39500-0002 | | $ 0.47 EA | P | 0 | $ - | 272 | $ 127.41 | 0 | $ - | 272 | $ 127.41 |
| | 70055102 | PLATE, X DIRECTION TABLE, MASTER TE | Britelab | 70055102 | B1 | $ 127.17 EA | P | 0 | $ - | 1 | $ 127.17 | 0 | $ - | 1 | $ 127.17 |
| | E08-06860 | Cable, HDMI, 25 FT | CE-LINK LTD | TC4E_B_25 | 1 | $ 25.34 EA | P | 5 | $ 126.70 | 0 | $ - | 0 | $ - | 5 | $ 126.70 |
| OM1 | OM91-18005 | BRG,Radial,DBL Shield,8mmIDx16mmOD | McMaster-Carr | 7804K117 | A | $ 7.04 EA | P | 0 | $ - | 18 | $ 126.68 | 0 | $ - | 18 | $ 126.68 |
| | E03-07084 | FLAG, CAR ALIGNMENT, QTR, TT, AT3 | Britelab | E03-07084 | A | $ 42.00 EA | P | 3 | $ 126.00 | 0 | $ - | 0 | $ - | 3 | $ 126.00 |
| | SPC0090 | SPACER, AL, .194 ID X 3/8 OD X 5/16 | AMATOM | 9316-A194-0 | A | $ 8.99 EA | P | 14 | $ 125.80 | 0 | $ - | 0 | $ - | 14 | $ 125.80 |
| | E03-07059 | REFLECTIVE TAPE, BUMPER, NEST, QTR, | Britelab | E03-07059 | A | $ 12.50 EA | P | 0 | $ - | 10 | $ 125.00 | 0 | $ - | 10 | $ 125.00 |
| AM1 | E03-06001 | HOLDER, ZIPTIE, QTR, CAR, AT3 | BriteLab | E03-06001 | A | $ 31.20 EA | P | 4 | $ 124.80 | 0 | $ - | 0 | $ - | 4 | $ 124.80 |
| BOE | 941-00032 | CABLE, SMA | Digi | JF1R6-CR3-6I | 1 | $ 11.33 EA | P | 11 | $ 124.63 | 0 | $ - | 0 | $ - | 11 | $ 124.63 |
| VE1 | VE1110745 | BRADY LABEL | BRADY | DAT-34-292-1 | B | $ 0.13 EA | P | 984 | $ 124.49 | 0 | $ - | 0 | $ - | 984 | $ 124.49 |
| OM1 | OM94-7621-06 | Screw,Patch,Lok,LowProfile,Torx,M3x6 | Misumi | CBST5E3-6 | B | $ 2.39 EA | P | 52 | $ 124.28 | 0 | $ - | 0 | $ - | 52 | $ 124.28 |
| VE1 | E03-05580 | END STOP,HORIZONTAL RAIL | Mettle Machine, Inc. | | B | $ 41.00 EA | P | 3 | $ 123.00 | 0 | $ - | 0 | $ - | 3 | $ 123.00 |
| AM1 | E03-04101 | BASE,STRAIN RELIEF CBL,HLF,CAR AT3 | Britelab | E03-04101 | A | $ 17.50 EA | P | 3 | $ 52.50 | 4 | $ 70.00 | 0 | $ - | 7 | $ 122.50 |
| AM1 | AM-101140000 | RETAINER BEARING #10 X .44 X .125 | SPECIALTY BOLT & SCREW IN | /BROOK 11 | B | $ 15.30 | P | 8 | $ 122.40 | 0 | $ - | 0 | $ - | 8 | $ 122.40 |
| AM1 | E08-04425 | Wire, 18AWG, High Flex, Red | McMaster | 7071K64 (Red) | A | $ 0.36 IN | P | 0 | $ - | 342 | $ 122.22 | 0 | $ - | 342 | $ 122.22 |
| AM1 | E04-04348 | POGO, CONTACT, RAD,7A, .08Dx1.29L, | Everett Charles / Augat | P2665R-1R1S | A | $ 3.21 EA | P | 0 | $ - | 38 | $ 122.12 | 0 | $ - | 38 | $ 122.12 |
| | N7300-052919 | CE FLAG, SENSOR, CLN MOV MIR, ATLA | JP METAL FAB | 7300-052919 | A | $ 9.35 EA | P | 0 | $ - | 13 | $ 121.55 | 0 | $ - | 13 | $ 121.55 |
| AM1 | 012960009 | SPRING, BRNG PRELOAD,WAVE, QTR, CAR | WM BERG | SV-9 | 100 | $ 0.99 EA | P | 122 | $ 120.78 | 0 | $ - | 0 | $ - | 122 | $ 120.78 |
| | E03-00578 | RAIL, CAR GUARD HXFER, F33 | Britelab | 70001336 | B1 | $ 30.00 EA | P | 4 | $ 120.00 | 0 | $ - | 0 | $ - | 4 | $ 120.00 |
| VE1 | E03-00579 | BLOCK, ACTUATOR MTNG BLOCK | Mettle Machine, Inc. | | A | $ 60.00 EA | P | 2 | $ 120.00 | 0 | $ - | 0 | $ - | 2 | $ 120.00 |
| | E03-06711 | MOUNT, BEARING, HALF, HZT | Britelab | E03-06711 | 1 | $ 60.00 EA | P | 2 | $ 120.00 | 0 | $ - | 0 | $ - | 2 | $ 120.00 |
| | E08-06407 | CONN SOCKET STRIP 30 POS 2.54MM SOL | Samtec Inc. | CLH-115-L-D-BE, CLH-1 | A | $ 12.00 EA | P | 10 | $ 120.00 | 0 | $ - | 0 | $ - | 10 | $ 120.00 |
| | PB46653 | PLATE I/O ADJUST F33 | Britelab | PB46653 | A | $ 30.00 EA | P | 4 | $ 120.00 | 0 | $ - | 0 | $ - | 4 | $ 120.00 |
| AMH | ADS0004 | SEALANT,RTV,WHITE,PASTE,RC6 | GENERAL ELECTRIC COMPANY | RTV162 | A | $ 10.90 OZ | P | 0 | $ - | 11 | $ 119.90 | 0 | $ - | 11 | $ 119.90 |
| | E16-06032 | Label, Pinch Point | Clarion Safety | H1099-58WHPL WHT | A | $ 3.99 EA | P | 29 | $ 115.71 | 1 | $ 3.99 | 0 | $ - | 30 | $ 119.70 |

| Vend | Part # | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P | Qty1 | Ext1 | Qty2 | Ext2 | Qty3 | Ext3 | QtyT | ExtT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOE | 601-00145 | CABLE, PATCH, RJ45 - RJ45, CAT6A | Harting | 09474747105 | 1 | $ 14.91 | EA | P | 8 | $ 119.30 | 0 | $ - | 0 | $ - | 8 | $ 119.30 |
| | E23-06220 | DC POWER SUPPLY MONITOR 15 IN | Ault / SL Power | GE150A1251F01 | A | $ 118.81 | EA | P | 0 | $ - | 1 | $ 118.81 | 0 | $ - | 1 | $ 118.81 |
| | E08-00405 | CONN LOW PROFILE 4POS DUAL ROW SMD | Samtec Inc. | CLH-102-L-D-BE, CLH-1 | A | $ 4.75 | EA | P | 25 | $ 118.75 | 0 | $ - | 0 | $ - | 25 | $ 118.75 |
| AX4 | 1008-2999 | PULLEY, 30 W/FLANGE | | | | $ 59.12 | EACH | P | 2 | $ 118.23 | 0 | $ - | 0 | $ - | 2 | $ 118.23 |
| AX4 | 1008-0371 | Holder, Roller, FPD | CANAAN TECHNOLOGY | ATM 400 CMNR X3 | D | $ 11.75 | EACH | P | 10 | $ 117.50 | 0 | $ - | 0 | $ - | 10 | $ 117.50 |
| NM1 | N7300-033829 | BRKT,BRAKE CABLE CLAMP,LENS _ | USK MANUFACTURING, INC | | A | $ 29.36 | EACH | P | 4 | $ 117.42 | 0 | $ - | 0 | $ - | 4 | $ 117.42 |
| BP1 | E13-02616 | WASHER FLAT M4 9MM OD SST 316 | McMaster-Carr | 90965A150 | | $ 0.05 | EA | P | 0 | $ - | 2176 | $ 116.79 | 0 | $ - | 2176 | $ 116.79 |
| | 70018328 | SWITCH, INTERLOCK | SCHMERSAL | ST14-2OE-1M | 1 | $ 116.78 | EA | P | 0 | $ - | 1 | $ 116.78 | 0 | $ - | 1 | $ 116.78 |
| | E03-06953 | MOUNT, Y AXIS, DARWIN | | | 1 | $ 116.67 | EA | P | 0 | $ - | 1 | $ 116.67 | 0 | $ - | 1 | $ 116.67 |
| | E03-06724 | U-BLOCK, SAFETY STOP CENTER | Britelab | E03-06724 | 1 | $ 58.33 | EA | P | 1 | $ 58.33 | 1 | $ 58.33 | 0 | $ - | 2 | $ 116.66 |
| AX4 | 1008-0389 | Clamp, Switch Blade | Canaan | ATM 400 | C | $ 23.32 | EACH | P | 5 | $ 116.58 | 0 | $ - | 0 | $ - | 5 | $ 116.58 |
| AM1 | 70014913 | COLLAR,CLAMP,THD,.781-32,ALUM | RULAND MANUFACTURING CO | TCN-04-F | B | $ 11.63 | EA | P | 10 | $ 116.26 | 0 | $ - | 0 | $ - | 10 | $ 116.26 |
| AM1 | 70019622 | (OBS) SWITCH,MICRO,CE MARK | ZF Friedrichshafen AG | E63-10K | C | $ 1.90 | EA | P | 61 | $ 116.15 | 0 | $ - | 0 | $ - | 61 | $ 116.15 |
| AM1 | 11403 | PLATE, CALIBRATION SENSOR, T7, AT3 | BriteLab | 11403 | B2 | $ 23.20 | EA | P | 5 | $ 116.01 | 0 | $ - | 0 | $ - | 5 | $ 116.01 |
| VE1 | VE1224220 | Label, WARNING/MOVING PARTS CAN CRU | Clarion | 1017-FTWHPL | A | $ 1.87 | A | P | 62 | $ 115.94 | 0 | $ - | 0 | $ - | 62 | $ 115.94 |
| | ESW0068 | SWITCH, N.C. CT BLK 2P | EAO SWITCH | 704.900.4 | 99 | $ 11.59 | EA | P | 10 | $ 115.86 | 0 | $ - | 0 | $ - | 10 | $ 115.86 |
| | E02-06546 | ASSY, STATION, HORIZONTAL, HALF | Britelab | E02-06546 | A | $ 115.26 | EA | A | 0 | $ - | 1 | $ 115.26 | 0 | $ - | 1 | $ 115.26 |
| AM1 | E03-06099 | RING, GRIPPER | Britelab | E03-06099 | A | $ 115.00 | EA | P | 0 | $ - | 1 | $ 115.00 | 0 | $ - | 1 | $ 115.00 |
| AM1 | 70063339 | FLAG,OPTICAL,TILT AXIS | | | E | $ 19.15 | EA | P | 3 | $ 57.44 | 3 | $ 57.44 | 0 | $ - | 6 | $ 114.89 |
| AX4 | E08-04246 | Conn, TB 5POS 5.08 Plug 24-12 AWG | Phoenix Contact | 1911994 | A | $ 5.71 | EA | P | 14 | $ 79.94 | 6 | $ 34.26 | 0 | $ - | 20 | $ 114.20 |
| | 1008-0045 | Pulley, 70 | | | C | $ 28.41 | EACH | P | 4 | $ 113.64 | 0 | $ - | 0 | $ - | 4 | $ 113.64 |
| | 40-3102 | ANCHOR, Double, M8, long | 8020 | 40-3102 | 1 | $ 11.29 | EA | P | 0 | $ - | 10 | $ 112.90 | 0 | $ - | 10 | $ 112.90 |
| AM1 | BEA0227 | BEARING BALL 2 SEALED 7/8 OD | McMASTER CARR | 6138K66 | B | $ 14.10 | EA | P | 0 | $ - | 8 | $ 112.80 | 0 | $ - | 8 | $ 112.80 |
| | N7300-030368 | CE PLATE,LK,HALOGEN,ADJ,HEATSINK,S | CPK MANUFACTURING | | A | $ 22.50 | EA | P | 0 | $ - | 5 | $ 112.50 | 0 | $ - | 5 | $ 112.50 |
| | N7300-038886 | CE PLATE,COV,ACS,FLTR,SMART-MOT | CPK MANUFACTURING | | A0 | $ 22.50 | EA | P | 0 | $ - | 5 | $ 112.50 | 0 | $ - | 5 | $ 112.50 |
| | E04-06856 | COUPLING, SHAFT, CLAMP, 5/8 - 1/2, | McMaster | 61005K533 | A | $ 56.02 | EA | P | 2 | $ 112.04 | 0 | $ - | 0 | $ - | 2 | $ 112.04 |
| | E31-06316 | ELECTRICAL PANEL, DARWIN AI | Britelab | E31-06316 | 1 | $ 111.67 | EA | P | 0 | $ - | 1 | $ 111.67 | 0 | $ - | 1 | $ 111.67 |
| VE1 | VE1110938 | Label, 8x 5x1.47" | Brady | DAT-7-292 | B | $ 0.12 | EA | P | 937 | $ 111.46 | 0 | $ - | 0 | $ - | 937 | $ 111.46 |
| VE1 | VE1126377 | LED, Grn, 4VDC, Panel Mount,6" Lead | LEDtronics | PT301-1AG-024V-W6 | A | $ 6.18 | EA | P | 18 | $ 111.24 | 0 | $ - | 0 | $ - | 18 | $ 111.24 |
| BP1 | E08-06752 | BLOCK,4 N.O., AUXILIARY CONTACT,TOP | SCHNEIDER | LADN40 | 1 | $ 55.61 | EA | P | 0 | $ - | 2 | $ 111.22 | 0 | $ - | 2 | $ 111.22 |
| | E13-02614 | Washer, Flat, M3, SST 316 | McMaster-Carr | 90965A130 | | $ 0.05 | EA | P | 0 | $ - | 2176 | $ 111.17 | 0 | $ - | 2176 | $ 111.17 |
| VE1 | E04-00592 | U-Handle, Alum Cab, 7.01 L x 1.02 D | J.W. Winco | 26W164B80K | A | $ 13.88 | EA | P | 8 | $ 111.04 | 0 | $ - | 0 | $ - | 8 | $ 111.04 |
| | E31-06355 | SWITCH MOUNTING BRACKET, CABLE GUID | Britelab | E31-06355 | C | $ 37.00 | EA | P | 3 | $ 111.00 | 0 | $ - | 0 | $ - | 3 | $ 111.00 |
| | VT-200-118 | Probe Handle Trans Box Bracket | Vita Imaging | VT-200-118 | | $ 22.15 | EA | P | 5 | $ 110.75 | 0 | $ - | 0 | $ - | 5 | $ 110.75 |
| | 1008-6687 | INNER CLAMP | DONSON MACHINE, INC | | A | $ 18.40 | EACH | P | 6 | $ 110.40 | 0 | $ - | 0 | $ - | 6 | $ 110.40 |
| AM1 | E03-06015 | PLATE-1, REAR TRUCK, QTR, CAR, AT3 | Britelab | E03-06015 | A | $ 36.80 | EA | P | 3 | $ 110.40 | 0 | $ - | 0 | $ - | 3 | $ 110.40 |
| AM1 | E03-06016 | PLATE-2, REAR TRUCK, QTR, CAR, AT3 | BriteLab | E03-06016 | A | $ 36.80 | EA | P | 3 | $ 110.40 | 0 | $ - | 0 | $ - | 3 | $ 110.40 |
| AM1 | SCR0277 | SHOULDER SCREW 3/16" X 3/4"L | MCMASTER CARR | 94035A207 | B | $ 4.59 | EA | P | 0 | $ - | 24 | $ 110.26 | 0 | $ - | 24 | $ 110.26 |
| | E31-06264 | BASE PLATE MOUNT 2, MASTER TEACH | | | 1 | $ 55.00 | EA | P | 0 | $ - | 2 | $ 110.00 | 0 | $ - | 2 | $ 110.00 |
| VE1 | VE1126006 | Wiring Duct Cover ½" Wide PVC Gray | Thomas & Bets | TY75CPG6 | A | $ 0.92 | FT | P | 118.89 | $ 109.55 | 0 | $ - | 0 | $ - | 118.89 | $ 109.55 |
| AM1 | 70019977 | NUT,LD SCR,ADJUSTABLE | Ametek | NTGF6008N | A | $ 36.34 | EA | P | 0 | $ - | 3 | $ 109.03 | 0 | $ - | 3 | $ 109.03 |
| | E04-06250 | SH SS 18-8 5_16-18 UNC 0.75" | McMaster | 92196A581 | 1 | $ 0.99 | EA | P | 0 | $ - | 110 | $ 108.90 | 0 | $ - | 110 | $ 108.90 |
| AM1 | 70015031 | SPACER,THETA SHAFT GRIP (F11) | | | D | $ 36.22 | EA | P | 2 | $ 72.44 | 1 | $ 36.22 | 0 | $ - | 3 | $ 108.67 |
| NM1 | N7300-6928 | CE-ECCENTRIC,ILLUM,ADJ-_ | CPK MANUFACTURING, INC | | A | $ 7.74 | EACH | P | 1 | $ 7.74 | 13 | $ 100.64 | 0 | $ - | 14 | $ 108.38 |
| | E04-06182 | SCR SH, CAPTIVE, 8-32 x 3/8, SS | FASTENAL | 11547436 | 1 | $ 2.24 | EA | P | 0 | $ - | 48 | $ 107.52 | 0 | $ - | 48 | $ 107.52 |
| AM1 | 70061855 | BRACKET, AEROLOADER IV ELECTRONICS | PER APPROVED VENDOR LIST | SEE SPECIFICATION | C | $ 107.35 | EA | P | 0 | $ - | 1 | $ 107.35 | 0 | $ - | 1 | $ 107.35 |
| AM1 | E08-05036 | WIRE, 26 AWG, 6 CONDUCTOR, HIGH FLE | McMaster | 3890N31 | A | $ 0.61 | IN | P | 0 | $ - | 176 | $ 107.13 | 0 | $ - | 176 | $ 107.13 |
| VE1 | VE1229983 | SCREW, SCHS, M12, 90 mm, SS | McMaster Carr | 91290A638 | A | $ 0.97 | EA | P | 110 | $ 106.48 | 0 | $ - | 0 | $ - | 110 | $ 106.48 |
| VE1 | VE1233573 | CABLE, 22 AWG, 5C | BELDEN | 8445 | | $ 1.10 | FT | P | 96.8 | $ 106.12 | 0 | $ - | 0 | $ - | 96.8 | $ 106.12 |
| | 70055103 | PLATE, Y DIRECTION TABLE, MASTER TE | Britelab | 70055103 | B1 | $ 105.51 | A | P | 0 | $ - | 1 | $ 105.51 | 0 | $ - | 1 | $ 105.51 |
| VR4 | 108363 | PAD,HIGH DENSITY POLYETH | ADEM | | C | $ 10.50 | EACH | P | 10 | $ 105.00 | 0 | $ - | 0 | $ - | 10 | $ 105.00 |
| | 70023818 | LABEL, AC ON | Gloucester Graphics | 70023818 | A | $ 2.50 | EA | P | 42 | $ 105.00 | 0 | $ - | 0 | $ - | 42 | $ 105.00 |
| AM1 | E03-06709-02 | T-SLOT RAIL,L2 40X40 | Britelab | E03-06709-02 | 1 | $ 105.00 | EA | P | 0 | $ - | 1 | $ 105.00 | 0 | $ - | 1 | $ 105.00 |
| AM1 | E03-06709-03 | T-SLOT RAIL,L3 40X40 | Britelab | E03-06709-03 | 1 | $ 105.00 | EA | P | 0 | $ - | 1 | $ 105.00 | 0 | $ - | 1 | $ 105.00 |
| | E03-07060 | REFLECTIVE TAPE, BUMPER, REAR TRUCK | Britelab | E03-07060 | A | $ 10.50 | EA | P | 10 | $ 105.00 | 0 | $ - | 0 | $ - | 10 | $ 105.00 |
| | E03-07061 | REFLECTIVE TAPE, BUMPER, FRONT TRUC | Britelab | E03-07061 | A | $ 10.50 | EA | P | 10 | $ 105.00 | 0 | $ - | 0 | $ - | 10 | $ 105.00 |
| | 70027741 | GRIP RING, FLEX MOUNT, GRIPPER (F3) | | | E | $ 34.99 | EA | P | 2 | $ 69.98 | 1 | $ 34.99 | 0 | $ - | 3 | $ 104.96 |
| BP1 | E13-02623 | Washer, Flat M6, SST 316 | McMaster-Carr | 90965A170 | | $ 0.07 | EA | P | 400 | $ 28.20 | 1088 | $ 76.71 | 0 | $ - | 1488 | $ 104.92 |
| AM1 | TUB0027 | TUBING,HEATSHRINK,1/4",2:1,BLK,IRR | Alpha Wire | FIT-105-1/4 | C | $ 0.19 | IN | P | 415 | $ 79.48 | 131 | $ 25.09 | 0 | $ - | 546 | $ 104.56 |
| | 2002-2927 | ASSY,SWITCH,R-LIMIT VAC,5.84 ARM-DB | UMAI | | C | $ 104.55 | EACH | P | 1 | $ 104.55 | 0 | $ - | 0 | $ - | 1 | $ 104.55 |
| VE1 | VE1126086 | COMPRESSION SPRING | Century Spring Corp | 72433S | B | $ 13.07 | EA | P | 8 | $ 104.53 | 0 | $ - | 0 | $ - | 8 | $ 104.53 |
| | 111762 | PLATE, XY TABLE MOUNT, MASTER TEACH | Britelab | 111762 | A1 | $ 52.00 | EA | P | 0 | $ - | 2 | $ 104.00 | 0 | $ - | 2 | $ 104.00 |
| NM1 | E08-06420 | CE-PCA,INFCTL,FILTER WHEEL | CRI Design | | A | $ 104.00 | EA | P | 1 | $ 104.00 | 0 | $ - | 0 | $ - | 1 | $ 104.00 |
| | E08-06420 | IC SUPERVISOR 1 CHANNEL 8SOIC SMD | MAXIM | DS1232LPS-2+T&R | 1 | $ 5.18 | EA | P | 20 | $ 103.60 | 0 | $ - | 0 | $ - | 20 | $ 103.60 |
| AX4 | 1001-0230 | Bearing,17mm X 30mm X 7mm | Bearing Eng | 6903ZZ | A | $ 3.45 | EACH | P | 30 | $ 103.48 | 0 | $ - | 0 | $ - | 30 | $ 103.48 |
| AM1 | 70020792 | SPRING,COMPRESSION,0.18 OD,.25 LONG | Lee Spring Company | LC 024B 01 M | B | $ 2.40 | EA | P | 41 | $ 98.22 | 2 | $ 4.79 | 0 | $ - | 43 | $ 103.01 |
| AX1 | 1008-5235 | Pulley,30 Taper W/ Flanges | York Ind | A B X3  Transm. plat | A | $ 34.27 | EACH | P | 3 | $ 102.80 | 0 | $ - | 0 | $ - | 3 | $ 102.80 |
| | VT-202-021 | Probe Handle Inline Filter Damper, | Vita Imaging | VT-202-021 | | $ 20.54 | EA | P | 5 | $ 102.70 | 0 | $ - | 0 | $ - | 5 | $ 102.70 |
| | | Spacer, SR FRMR 850 Atlas III | Vita Imaging | VT-202-021 | | $ 20.51 | | P | 0 | $ - | 5 | $ 102.57 | 0 | $ - | 5 | $ 102.57 |
| AX4 | 118945 | (1008-0445N)Cover, Inner Link, 7.2 | | | A | $ 102.54 | EACH | P | 1 | $ 102.54 | 0 | $ - | 0 | $ - | 1 | $ 102.54 |
| | 70023817 | LABEL, AC OFF | Gloucester Graphics | 70023817 | A | $ 2.50 | EA | P | 41 | $ 102.50 | 0 | $ - | 0 | $ - | 41 | $ 102.50 |
| | 70046112 | LABEL,RESET | Gloucester Graphics | 70046112 | A | $ 2.50 | EA | P | 41 | $ 102.50 | 0 | $ - | 0 | $ - | 41 | $ 102.50 |
| | N7300-030891 | CE- RING, RETAINER, M22 X 0.5 | RP MANUFACTURING | | 1 | $ 12.75 | EA | P | 0 | $ - | 8 | $ 102.00 | 0 | $ - | 8 | $ 102.00 |
| | E03-06937-1 | FRAME EXTRUSION, 510MM | Misumi | HFSB8-4040-510 | 1 | $ 16.98 | EA | P | 0 | $ - | 6 | $ 101.88 | 0 | $ - | 6 | $ 101.88 |
| AM1 | 70045326 | TRANSMISSIVE SENSOR | HONEYWELL | HOA1887-013 | A | $ 25.43 | EA | P | 4 | $ 101.74 | 0 | $ - | 0 | $ - | 4 | $ 101.74 |
| VE1 | VE1237926 | INDUCTIVE SWITCH, LG DIST, M8 HOUSI | CONTRINEX | DW-AS-524-M8-001 | A | $ 101.22 | EA | P | 1 | $ 101.22 | 0 | $ - | 0 | $ - | 1 | $ 101.22 |

| Cat | Part No | Description | Manufacturer | Mfr Part No | Rev | Unit Price | UOM | T | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E04-06301 | PRESS-FIT DRILL BUSHING | McMaster | 8491A845 | A | $ 12.62 | EA | P | 0 | $ - | 8 | $ 100.96 | 0 | $ - | 8 | $ 100.96 |
| AM1 | 28-00018 | LOOK DOWN SENSOR ADAPTER, ALIV | | | 02 | $ 16.80 | EA | P | 6 | $ 100.80 | 0 | $ - | 0 | $ - | 6 | $ 100.80 |
| | E08-06899 | LED, BLUE | EAO | 10-2512-1146 | 1 | $ 20.06 | EA | P | 0 | $ - | 5 | $ 100.31 | 0 | $ - | 5 | $ 100.31 |
| AX4 | 1008-0037 | Pulley, Arm 110 | | | D | $ 100.17 | EACH | P | 1 | $ 100.17 | 0 | $ - | 0 | $ - | 1 | $ 100.17 |
| NM1 | N9090-0212 | CE-SWITCH,ILLUMINATED,3A | HONEYWELL | AML21CBA2AA | | $ 33.38 | EACH | P | 3 | $ 100.13 | 0 | $ - | 0 | $ - | 3 | $ 100.13 |
| | 70001347 | D NUT, HANGER ADAPTER | Britelab | 70001347 | A1 | $ 25.00 | EA | P | 4 | $ 100.00 | 0 | $ - | 0 | $ - | 4 | $ 100.00 |
| | 70007231 | SUPPORT COVER, DERLIN | Britelab | 70007231 | A1 | $ 25.00 | EA | P | 4 | $ 100.00 | 0 | $ - | 0 | $ - | 4 | $ 100.00 |
| | 70007234 | PLATE, TRANSFER TRACK, MTG, (F2) | Britelab | 70007234 | C1 | $ 100.00 | EA | P | 1 | $ 100.00 | 0 | $ - | 0 | $ - | 1 | $ 100.00 |
| | 70030979 | LABEL,STOCKER | Gloucester Graphics | 70030979 | A | $ 2.50 | EA | P | 40 | $ 100.00 | 0 | $ - | 0 | $ - | 40 | $ 100.00 |
| | AM-1000047 | PCB, Dynamic Brake, High Power,7 | | | | $ 100.00 | | P | 1 | $ 100.00 | 0 | $ - | 0 | $ - | 1 | $ 100.00 |
| | E03-07001 | TRANSFER LINK, QTR, HZT35, AT3 | Britelab | E03-07001 | A | $ 50.00 | EA | P | 2 | $ 100.00 | 0 | $ - | 0 | $ - | 2 | $ 100.00 |
| | E04-06901 | SPACER, ALUMINUM, .25OD X .115ID X | AMATOM | 9222-A-115-0 | 1 | $ 50.00 | EA | P | 2 | $ 100.00 | 0 | $ - | 0 | $ - | 2 | $ 100.00 |
| | E31-06317 | LEFT PANEL, DARWIN AI | | | 1 | $ 100.00 | EA | P | 0 | $ - | 1 | $ 100.00 | 0 | $ - | 1 | $ 100.00 |
| | E31-06318 | RIGHT PANEL, DARWIN AI | | | 1 | $ 100.00 | EA | P | 0 | $ - | 1 | $ 100.00 | 0 | $ - | 1 | $ 100.00 |
| | E31-06319 | TOP PANEL, DARWIN AI | | | 1 | $ 100.00 | EA | P | 0 | $ - | 1 | $ 100.00 | 0 | $ - | 1 | $ 100.00 |
| | E31-06320 | BACK PANEL, DARWIN AI | | | 1 | $ 100.00 | EA | P | 0 | $ - | 1 | $ 100.00 | 0 | $ - | 1 | $ 100.00 |
| | N9407-058632 | PLUG,SCREW,M3 | BESWICK ENGINEERING | M3SP-316-FSIX | A | $ 12.50 | EA | P | 0 | $ - | 8 | $ 100.00 | 0 | $ - | 8 | $ 100.00 |
| | 70020290 | CBL,AC POWER TO AIO 2.4-3.6 | | | E | $ 99.85 | | A | 0 | $ - | 0 | $ - | 1 | $ 99.85 | 1 | $ 99.85 |
| AM1 | AM-70015198 | BSH, FL, 3/8ID x 1/2OD x 3/4L | WM BERG | B7-45 | A | $ 4.49 | EA | P | 22 | $ 98.79 | 0 | $ - | 0 | $ - | 22 | $ 98.79 |
| AMH | AM-PIN0132 | POGO CTC RAD 7A 1.29LX.08D | | P2665R-1R1S | | $ 3.28 | | P | 30 | $ 98.28 | 0 | $ - | 0 | $ - | 30 | $ 98.28 |
| AM1 | 70062948 | FLAG, THETA, | PER APPROVED VENDOR LIST | SEE SPECIFICATION | A | $ 98.28 | EA | P | 0 | $ - | 1 | $ 98.28 | 0 | $ - | 1 | $ 98.28 |
| AM1 | 70062949 | COVER,GRIPPER BOTTOM,ALDR IV | PER APPROVED VENDOR LIST | SEE SPECIFICATION | B | $ 97.86 | EA | P | 0 | $ - | 1 | $ 97.86 | 0 | $ - | 1 | $ 97.86 |
| AX4 | 1008-4468 | Cable Holder 7B | Sharp | ARM 7B | C | $ 19.50 | EACH | P | 0 | $ - | 5 | $ 97.50 | 0 | $ - | 5 | $ 97.50 |
| | E04-06436 | SHDR SCRW,10-32,1.5 | Accurate Screw | 67598 SS | A | $ 19.45 | EA | P | 3 | $ 58.35 | 2 | $ 38.90 | 0 | $ - | 5 | $ 97.25 |
| AM1 | 121584 | COVER,TOP,GRIPPER | | | C | $ 96.83 | EA | P | 0 | $ - | 1 | $ 96.83 | 0 | $ - | 1 | $ 96.83 |
| VE1 | VE1228635 | SENSOR COVER, FF LIFT ASSY | NT Electronics | | B | $ 96.63 | EA | P | 0 | $ - | 1 | $ 96.63 | 0 | $ - | 1 | $ 96.63 |
| NM1 | N7300-010623 | CE-PLAQUE,EMERGENCY-OFF | Cannan Technology | | | $ 96.47 | EACH | P | 1 | $ 96.47 | 0 | $ - | 0 | $ - | 1 | $ 96.47 |
| AM1 | 70017663 | O-RING,6 1/4 ID X 3/322W,GUNA-N | Parker Hannifin Corp | 2-164 N674-70 | A | $ 5.36 | EA | P | 18 | $ 96.46 | 0 | $ - | 0 | $ - | 18 | $ 96.46 |
| VE1 | VE1228634 | LEAD SCREW COVER, FF LIFT ASSY | NT Electronics | | A | $ 96.31 | EA | P | 1 | $ 96.31 | 0 | $ - | 0 | $ - | 1 | $ 96.31 |
| AM1 | E08-04548 | POGO, CONTACT, PYLON, 5A 0.812L | NDRIVE ELECTRONICS | P2532-1 | A | $ 4.81 | EA | P | 20 | $ 96.10 | 0 | $ - | 0 | $ - | 20 | $ 96.10 |
| | E08-07381 | WIRE, 14AWG, BLUE | Alpha Wire | 3079 BLUE | 1 | $ 0.08 | IN | P | 1152 | $ 92.18 | 48 | $ 3.84 | 0 | $ - | 1200 | $ 96.02 |
| | E08-07411 | WIRE, 14AWG, BLACK | Alpha Wire | 3079 BLACK | 1 | $ 0.08 | IN | P | 1122 | $ 89.78 | 78 | $ 6.24 | 0 | $ - | 1200 | $ 96.02 |
| | E08-07412 | WIRE, 14AWG, GREEN | Alpha Wire | 3079 GREEN | 1 | $ 0.08 | IN | P | 1104 | $ 88.34 | 96 | $ 7.68 | 0 | $ - | 1200 | $ 96.02 |
| | E08-07413 | WIRE, 14AWG, WHITE | Alpha Wire | 3079 WHITE | 1 | $ 0.08 | IN | P | 1128 | $ 90.26 | 72 | $ 5.76 | 0 | $ - | 1200 | $ 96.02 |
| BP1 | E17-03245 | Loctite 242 | McMaster-Carr | 91458A112 | | $ 17.62 | BTL | P | 0 | $ - | 5.44 | $ 95.85 | 0 | $ - | 5.44 | $ 95.85 |
| BP1 | E04-02594 | Bumper, Stabilizing, SonyBoard | Keystone | 720 | | $ 0.16 | EA | P | 47 | $ 7.53 | 544 | $ 87.11 | 0 | $ - | 591 | $ 94.64 |
| OM1 | OM42-18007 | Cable,Fingerprint,NurseStationCon. | | | C | $ 13.45 | EA | A | 0 | $ - | 7 | $ 94.15 | 0 | $ - | 7 | $ 94.15 |
| VR4 | 1008-0935 | END EFFECTOR HOUSING | ADEM | | | $ 47.00 | EACH | P | 2 | $ 94.00 | 0 | $ - | 0 | $ - | 2 | $ 94.00 |
| | 1008-3392 | PLATE BACK,DBM2700 | ARMSTRONG MACHINE CO | | B | $ 94.00 | EACH | P | 1 | $ 94.00 | 0 | $ - | 0 | $ - | 1 | $ 94.00 |
| | E08-07320 | Coin Cell Battery 3V 24.5X7.7mm 100 | Panasonic | CR2477 | 1 | $ 2.35 | Ea | P | 40 | $ 94.00 | 0 | $ - | 0 | $ - | 40 | $ 94.00 |
| | E03-06946 | AL, 10X5MM BAR, LINEAR SLIDE | McMaster-Carr | 9146T383 | 1 | $ 46.67 | E | P | 0 | $ - | 2 | $ 93.34 | 0 | $ - | 2 | $ 93.34 |
| | 70020291 | CBL,OPER INTFACE EMO 4.2M-7.2 | | 70020291 | E | $ 93.04 | EA | A | 0 | $ - | 0 | $ - | 1 | $ 93.04 | 1 | $ 93.04 |
| AX1 | 1008-0008 | HOLDER,TRANSMISSION PLATE | | | | $ 30.99 | EACH | P | 3 | $ 92.98 | 0 | $ - | 0 | $ - | 3 | $ 92.98 |
| | 3932 | T-NUT, 10-32, Drop-In, 40 series | 8020 | 3932 | 1 | $ 1.16 | Ea | P | 0 | $ - | 80 | $ 92.80 | 0 | $ - | 80 | $ 92.80 |
| | 70023648 | CBL,AC POWER TO STRIP-2 | | | E | $ 92.64 | EA | A | 0 | $ - | 0 | $ - | 1 | $ 92.64 | 1 | $ 92.64 |
| | 70054381 | ALIGNMENT BAR, MASTER TEACH | Britelab | 70054381 | C1 | $ 92.00 | EA | P | 0 | $ - | 1 | $ 92.00 | 0 | $ - | 1 | $ 92.00 |
| VE1 | E03-00664 | STIFFENER, VERTICAL AXIS | Mettle Machine, Inc. | | A | $ 45.90 | EA | P | 2 | $ 91.80 | 0 | $ - | 0 | $ - | 2 | $ 91.80 |
| AM1 | E04-06931 | BRKT. CORNER, 80MM | McMaster-Carr | 5537T68 | 1 | $ 11.46 | EA | P | 0 | $ - | 8 | $ 91.68 | 0 | $ - | 8 | $ 91.68 |
| | E23-06253 | OPTO,LED,BLUE | EAO | 10-2513-1146 | A | $ 18.33 | EA | P | 5 | $ 91.65 | 0 | $ - | 0 | $ - | 5 | $ 91.65 |
| AM1 | 70039466 | LABEL,NODE CONFIGURATION | BRITELAB | 70039466 | A1 | $ 3.50 | EA | P | 26 | $ 91.00 | 0 | $ - | 0 | $ - | 26 | $ 91.00 |
| | E04-06147 | WIREWAY, 1" WIDE x 3" HIGH | PANDUIT CORP | F1X3LG6 | 1 | $ 0.74 | IN | P | 0 | $ - | 122.75 | $ 90.94 | 0 | $ - | 122.75 | $ 90.94 |
| | VE1126452 | Label,Warning,Hazard Voltage,2.75"x | Clarion Safety Systems | H6010-478WHBL | A | $ 3.78 | EA | P | 24 | $ 90.72 | 0 | $ - | 0 | $ - | 24 | $ 90.72 |
| BP1 | E13-02619 | Washer, Split, M6, SST 316 | McMaster-Carr | 92153A426 | | $ 0.05 | EA | P | 600 | $ 32.22 | 1088 | $ 58.43 | 0 | $ - | 1688 | $ 90.65 |
| | E04-06327 | T-NUT,M8, DROP IN | McMaster | 6000N116 | A | $ 2.59 | EA | P | 6 | $ 15.54 | 29 | $ 75.11 | 0 | $ - | 35 | $ 90.65 |
| BP1 | E08-02613 | FERRULE AQUA 24AWG 0.24" PIN | McMaster-Carr | 7950K45 | | $ 0.06 | EA | P | 57 | $ 3.65 | 1360 | $ 87.00 | 0 | $ - | 1417 | $ 90.65 |
| BR1 | 169943 | PAD,UHMW UPPER | | | A | $ 45.18 | EACH | P | 2 | $ 90.37 | 0 | $ - | 0 | $ - | 2 | $ 90.37 |
| | E08-06937 | SZ 22 UNASSM KIT,CMC | TE Connectivity | 208945-7 | A | $ 30.10 | EA | P | 3 | $ 90.31 | 0 | $ - | 0 | $ - | 3 | $ 90.31 |
| AMH | 70048137 | WIRE, 22AWG,7/30,UL 1007 WHT/BLU | Alpha Wire | 3051-WU005 | A | $ 0.05 | IN | P | 1696 | $ 89.68 | 8 | $ 0.42 | 0 | $ - | 1704 | $ 90.10 |
| | 29-00037 | STDF, Gripper Leveling Jig, M/F | Britelab | 29-00037 | 2 | $ 30.00 | EA | P | 0 | $ - | 3 | $ 90.00 | 0 | $ - | 3 | $ 90.00 |
| VE1 | E07-00104 | 500 Series Linear Rail, 30mmX850mm | Thomson | 521H30A +850 Y=30 | A | $ 89.81 | EA | P | 1 | $ 89.81 | 0 | $ - | 0 | $ - | 1 | $ 89.81 |
| AMH | 750-025021 | TAPE, TEFLON, 3 MIL THK, 2" WIDE | MCMASTER CARR COMPANY | 76475A4 | A | $ 12.81 | RL | P | 7 | $ 89.67 | 0 | $ - | 0 | $ - | 7 | $ 89.67 |
| | E03-07015 | PLATE, I/O ADJUST, QTR, HZT, AT3 | Britelab | E03-07015 | B | $ 22.40 | EA | P | 4 | $ 89.60 | 0 | $ - | 0 | $ - | 4 | $ 89.60 |
| AX4 | 119235 | (1008-0439N)SHAFT,INTERMEDIATE,7B | | | A | $ 29.86 | EACH | P | 3 | $ 89.58 | 0 | $ - | 0 | $ - | 3 | $ 89.58 |
| AX4 | 1008-0410 | Adjustment,Arm Belt | | | D | $ 14.86 | EACH | P | 6 | $ 89.16 | 0 | $ - | 0 | $ - | 6 | $ 89.16 |
| | E08-06901 | LED, GREEN | EAO | 10-2512-1145 | 1 | $ 17.83 | EA | P | 0 | $ - | 5 | $ 89.14 | 0 | $ - | 5 | $ 89.14 |
| AM1 | 70027736 | FLAGS,TOUCHDOWN GRIPPER(F11) | | | E | $ 29.50 | EA | P | 2 | $ 59.01 | 1 | $ 29.50 | 0 | $ - | 3 | $ 88.51 |
| AX4 | 1008-6726 | HOLDER,FLEX CABLE RING | | | A | $ 44.23 | EACH | P | 2 | $ 88.46 | 0 | $ - | 0 | $ - | 2 | $ 88.46 |
| AM1 | AM-28-00002 | Bus Bar, 2ft., Tapered, Single | | | 001 | $ 22.08 | EA | P | 1 | $ 22.08 | 3 | $ 66.24 | 0 | $ - | 4 | $ 88.32 |
| OM1 | OM94-6925 | NUT KEP M3 SS | Evan | HDW50070 | A | $ 0.28 | EA | P | 319 | $ 87.98 | 0 | $ - | 0 | $ - | 319 | $ 87.98 |
| | E08-06533 | MOSFET P-CH 150V 0.53A SOT23-3 | Vishay Intertechnology In | SI2320DS-T1-E3 | 1 | $ 1.35 | EA | P | 65 | $ 87.75 | 0 | $ - | 0 | $ - | 65 | $ 87.75 |
| AX4 | 1008-0036N | Link, Inner 5.25", Nickel | | | G | $ 87.71 | EACH | P | 1 | $ 87.71 | 0 | $ - | 0 | $ - | 1 | $ 87.71 |
| NM1 | N9902-0461 | CE SCREW,SH,DR,SOC HD,8-32 X5/16L, | ENDRIES INTERNATIONAL, IN | 41MS51576-9 | A | $ 2.25 | EA | P | 0 | $ - | 39 | $ 87.56 | 0 | $ - | 39 | $ 87.56 |
| AM1 | ECN0061 | CRIMP PIN, FEMALE, 22-26 AWG | TE Connectivity | 102548-3 | B | $ 0.22 | EA | P | 0 | $ - | 400 | $ 86.72 | 0 | $ - | 400 | $ 86.72 |
| AM1 | 121902 | ASSY, CHARGE BLOCK, PINNED | | | A | $ 43.27 | EA | A | 1 | $ 43.27 | 1 | $ 43.27 | 0 | $ - | 2 | $ 86.54 |
| AM1 | 70004020 | WHL IDL BALL BRG ORING SST | Britelab | 70004020 | A1 | $ 21.57 | EA | P | 0 | $ - | 4 | $ 86.28 | 0 | $ - | 4 | $ 86.28 |
| AM1 | AM-28-00006 | Bus Bar, 4ft., Tapered | | | 001 | $ 43.10 | EA | P | 2 | $ 86.20 | 0 | $ - | 0 | $ - | 2 | $ 86.20 |

| Code | Part No | Description | Manufacturer | Mfr Part No | Rev | Unit Price | | P | Qty A | Ext A | Qty B | Ext B | Qty C | Ext C | Qty Tot | Ext Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OM1 | OM91-0172 | LoopClamp,GalvanizedStl,3/16"ID,1"L | McMaster-Carr | 8863T31 | A | $ 0.19 | EA | P | 462 | $ 86.10 | 0 | $ - | 0 | $ - | 462 | $ 86.10 |
| AX1 | 1008-0059 | SPACER, 9.85" RND | | | | $ 21.29 | EACH | P | 4 | $ 85.16 | 0 | $ - | 0 | $ - | 4 | $ 85.16 |
| | E08-06929 | USB CABLE, RS232, 5V, WIRE END, 1.8 | FTDI | usb-rs232-we-1800-bt_5 | A | $ 28.38 | EA | P | 3 | $ 85.14 | 0 | $ - | 0 | $ - | 3 | $ 85.14 |
| AMH | AM-VUM0006 | CUP, VACUUM | AIR INCORPORATE - FRANKLI | F-20S (31.50.126S) | 99 | $ 5.32 | | P | 16 | $ 85.10 | 0 | $ - | 0 | $ - | 16 | $ 85.10 |
| AX4 | 1008-0440-002 | Housing End-Housing Nickel | Canaan | ARM 7B | P | $ 42.50 | EACH | P | 2 | $ 85.00 | 0 | $ - | 0 | $ - | 2 | $ 85.00 |
| | 1008-2580 | PLATE, MOUNT | CANAAN TECHNOLOGY | | E | $ 85.00 | EACH | P | 1 | $ 85.00 | 0 | $ - | 0 | $ - | 1 | $ 85.00 |
| | 1008-3480 | OUTER LINK,5.84" ARM | ADEM. LLC | | B | $ 85.00 | EACH | P | 1 | $ 85.00 | 0 | $ - | 0 | $ - | 1 | $ 85.00 |
| | N9407-058198 | SPRING, EXT, .188 X 1.00, SST | LEE SPRING COMPANY LLC | LE031B01S | A | $ 4.72 | EA | P | 2 | $ 9.44 | 16 | $ 75.52 | 0 | $ - | 18 | $ 84.96 |
| | N9407-058631 | SPRING, EXT, .188 DIA X .75 LG, SST | LEE SPRING COMPANY LLC | LE031B00S | A | $ 4.72 | EA | P | 2 | $ 9.44 | 16 | $ 75.52 | 0 | $ - | 18 | $ 84.96 |
| | N9998-019544 | CE SCREW,SOC HD,M2 X 4MM,SS,CLEAN | ENDRIES INTERNATIONAL, IN | 40DIN91202004CA-ZZZ | A | $ 2.65 | EA | A | 0 | $ - | 32 | $ 84.80 | 0 | $ - | 32 | $ 84.80 |
| VR4 | 1008-6559 | BRACKET, CABLE VAC407-2A | METTLE | | A | $ 21.16 | EACH | P | 4 | $ 84.65 | 0 | $ - | 0 | $ - | 4 | $ 84.65 |
| | E03-04777 | WIRE CLAMP-FOOT CHARGER, QTR, CAR, | Britelab | E03-04777 | A | $ 28.13 | EA | P | 3 | $ 84.39 | 0 | $ - | 0 | $ - | 3 | $ 84.39 |
| | VT-169-032 | HDMI ADAPTER BACK PANNEL MOUNT | Neutrik | NAHDMI-W-B | A | $ 21.08 | EA | P | 4 | $ 84.32 | 0 | $ - | 0 | $ - | 4 | $ 84.32 |
| BR1 | 1008-3481 | COVER OUTER LINK, 5.84" ARM | ADEM. LLC | | B | $ 42.00 | EACH | P | 2 | $ 84.00 | 0 | $ - | 0 | $ - | 2 | $ 84.00 |
| am1 | 70064696 | CONTACT,SKT,24-18 AWG,CRIMP,GOLD,1. | Molex | 39000182 | 1 | $ 0.50 | EA | P | 119 | $ 59.78 | 48 | $ 24.11 | 0 | $ - | 167 | $ 83.89 |
| AM1 | E08-04405 | Wire, 24 AWG, 7/32 STAND, BLU | McMasters-Carr | 8054T12 Blue | 1 | $ 0.10 | IN | P | 840 | $ 83.75 | 0 | $ - | 0 | $ - | 840 | $ 83.75 |
| | VT-120-014 | Post-Assembly Insertion Spring Nuts | Misumi | HNTAP6-5 | A | $ 0.58 | EA | P | 144 | $ 83.52 | 0 | $ - | 0 | $ - | 144 | $ 83.52 |
| | E04-06935 | Reversal Bracket, Misumi, 8-45 seri | Misumi | HBLFSSW8-45-SST | 1 | $ 5.96 | EA | P | 0 | $ - | 14 | $ 83.44 | 0 | $ - | 14 | $ 83.44 |
| | 70001327 | SHAFT, 8.75 | Britelab | 70001327 | A1 | $ 41.67 | EA | P | 2 | $ 83.34 | 0 | $ - | 0 | $ - | 2 | $ 83.34 |
| | 70023861 | BRACKET, STRAIN RELIEF | Britelab | 70023861 | D1 | $ 41.67 | EA | P | 2 | $ 83.34 | 0 | $ - | 0 | $ - | 2 | $ 83.34 |
| | E31-06087 | PLATE, PCBA, HZT | Britelab | E31-06087 | 1 | $ 41.67 | EA | P | 2 | $ 83.34 | 0 | $ - | 0 | $ - | 2 | $ 83.34 |
| | E31-06088 | MOUNT, PLATE, LIMIT SWITCH, HALF, H | Britelab | E31-06088 | 1 | $ 41.67 | EA | P | 2 | $ 83.34 | 0 | $ - | 0 | $ - | 2 | $ 83.34 |
| | PD46650 | BLOCK, HXFER TRACK, F2 | Britelab | PD46650 | A1 | $ 41.67 | EA | P | 2 | $ 83.34 | 0 | $ - | 0 | $ - | 2 | $ 83.34 |
| | N9407-050767 | CE SPRING, WAVE, 1.00"OD, INDEXED | ENDRIES INTERNATIONAL, IN | 42THORPOLARIS-K1W | A | $ 16.64 | EA | P | 0 | $ - | 5 | $ 83.20 | 0 | $ - | 5 | $ 83.20 |
| | E08-06897 | Operator Panel RESET Switch Blue | EAO | 704.029.6 | 1 | $ 16.41 | EA | P | 0 | $ - | 5 | $ 82.07 | 0 | $ - | 5 | $ 82.07 |
| AM1 | 70063400 | BRACKET, MTG, ULTRA, UPPER | | | B | $ 16.37 | EA | P | 5 | $ 81.87 | 0 | $ - | 0 | $ - | 5 | $ 81.87 |
| | E08-06757 | BREAKER, 1P, 6A, CIRCUIT | SCHNEIDER | M9F44106 | 1 | $ 81.81 | EA | P | 0 | $ - | 1 | $ 81.81 | 0 | $ - | 1 | $ 81.81 |
| BOE | 941-00036 | LED INDICATOR | Menics | S12F-12B | 3 | $ 7.43 | EA | P | 11 | $ 81.73 | 0 | $ - | 0 | $ - | 11 | $ 81.73 |
| | E03-06807 | COMMKEY, LCD MOUNT, AT3 | Britelab | E03-06807 | 1 | $ 27.20 | EA | P | 2 | $ 54.40 | 1 | $ 27.20 | 0 | $ - | 3 | $ 81.60 |
| | N7250-030894 | MOD.SCREW,SOC,HD,M3X.5X16,CPTV | RP MANUFACTURING | | 1 | $ 3.40 | EA | P | 0 | $ - | 24 | $ 81.60 | 0 | $ - | 24 | $ 81.60 |
| | N7300-030897 | BRACKET,SUPPORT,CAMERA | | | 1 | $ 10.20 | EA | P | 0 | $ - | 8 | $ 81.60 | 0 | $ - | 8 | $ 81.60 |
| VE1 | VE1224221 | LABEL, WARNING/PINCH POINT | Clarion | 1099-58WHPL Wht | A | $ 2.54 | EA | P | 32 | $ 81.36 | 0 | $ - | 0 | $ - | 32 | $ 81.36 |
| BOE | 941-00030 | RPSMA PLUG | Amphenol RF | 132113RP | 1 | $ 7.39 | EA | P | 11 | $ 81.29 | 0 | $ - | 0 | $ - | 11 | $ 81.29 |
| OM1 | OM91-18008 | WindowAdhesive,NurseStationConsole | | | A | $ 11.54 | EA | P | 0 | $ - | 7 | $ 80.81 | 0 | $ - | 7 | $ 80.81 |
| | E08-06744 | FUSE, 15A, MIDGET | MERSEN | ATM-15 | 2 | $ 20.20 | EA | P | 3 | $ 60.60 | 1 | $ 20.20 | 0 | $ - | 4 | $ 80.80 |
| | E04-06868 | HINGE, FRICTION | McMaster | 1467A3 | 1 | $ 20.18 | EA | P | 4 | $ 80.72 | 0 | $ - | 0 | $ - | 4 | $ 80.72 |
| | E23-06095 | Buffer, Non-Inverting 4 Element 1 B | Nexperia USA Inc. | 74AHCT125BQ,115 | A | $ 0.32 | EA | P | 250 | $ 80.40 | 0 | $ - | 0 | $ - | 250 | $ 80.40 |
| AM1 | 70064528 | AMP W/ PCB, Y-AXIS, 55V, 18A | Copley Controls | 800-1380 | B | $ 80.37 | EA | P | 0 | $ - | 1 | $ 80.37 | 0 | $ - | 1 | $ 80.37 |
| | OM42-18015 | CableAssy,Button,NurseStationCons. | | | A | $ 11.48 | EA | P | 0 | $ - | 7 | $ 80.37 | 0 | $ - | 7 | $ 80.37 |
| AX1 | 1008-0027 | Housing,2508 | Sharp | | D | $ 26.78 | EACH | P | 3 | $ 80.34 | 0 | $ - | 0 | $ - | 3 | $ 80.34 |
| AMH | AM-70000308 | FLAG HORIZONTAL STATION | LECTRO ENGINEER - WALTHAM | | A | $ 20.00 | | P | 4 | $ 80.00 | 0 | $ - | 0 | $ - | 4 | $ 80.00 |
| | E03-07052 | REWORK, SHOULDERSCREW, 1/4-20, QTR, | McMaster Carr | E03-07052 | A | $ 20.00 | EA | P | 4 | $ 80.00 | 0 | $ - | 0 | $ - | 4 | $ 80.00 |
| | E04-07120 | LEVELING MOUNT, M12X30MM LONG | Misumi | HNFJN38-12-30 | A | $ 20.00 | EA | P | 0 | $ - | 4 | $ 80.00 | 0 | $ - | 4 | $ 80.00 |
| AM1 | 70022616 | LABEL,HAZARDOUS VOLTAGE | CLARION SAFETY | H6010-B1WHPL | A | $ 3.99 | EA | P | 12 | $ 47.88 | 8 | $ 31.92 | 0 | $ - | 20 | $ 79.80 |
| AM1 | E03-04792 | BRACKET, USONIC SENSOR, CNTRL SIDE, | BRITELAB, INC | E03-04792 | A | $ 2.10 | EA | P | 36 | $ 75.60 | 2 | $ 4.20 | 0 | $ - | 38 | $ 79.80 |
| AM1 | 70015033 | RELIEF STRAIN,GRIPPER | | | D | $ 39.87 | EA | P | 1 | $ 39.87 | 1 | $ 39.87 | 0 | $ - | 2 | $ 79.74 |
| AM1 | E04-04259 | NUT, JAM NYLON 15/32-32 | MICRO PLASTICS INC. | 0446832HJN | A | $ 0.35 | EA | P | 213 | $ 75.37 | 12 | $ 4.25 | 0 | $ - | 225 | $ 79.61 |
| AX4 | 1008-0511 | Adj., Outer Link Belt | | ARM 7B TWS X2 | E | $ 19.85 | EA | P | 4 | $ 79.40 | 0 | $ - | 0 | $ - | 4 | $ 79.40 |
| VE1 | VE1126049 | Screw SH Cap M12 x 1.75 mm | MCMASTER | 92290A616 | A | $ 2.56 | EACH | P | 31 | $ 79.36 | 0 | $ - | 0 | $ - | 31 | $ 79.36 |
| | E08-06726 | BLOCK, GROUND, TERMINAL | PHOENIX CONTACT | 3044092 | 1 | $ 4.93 | EA | P | 0 | $ - | 16 | $ 78.88 | 0 | $ - | 16 | $ 78.88 |
| AM1 | E11-04201-01 | CBL, ASSY, PWR&SIG,PLDSNSR1,300MM,A | Britelab | E11-04201-01 | C1 | $ 78.76 | EA | A | 1 | $ 78.76 | 0 | $ - | 0 | $ - | 1 | $ 78.76 |
| AM1 | E11-04201-02 | CBL, ASSY, PWR&SIG,PLDSNSR2,300MM,A | Britelab | E11-04201-02 | C1 | $ 78.76 | EA | A | 1 | $ 78.76 | 0 | $ - | 0 | $ - | 1 | $ 78.76 |
| AM1 | ECN0151 | Micro Shunt | Molex | 0900590007 | 1 | $ 0.07 | EA | P | 1108 | $ 78.65 | 0 | $ - | 0 | $ - | 1108 | $ 78.65 |
| AM1 | 70025475 | LOCKNUT,WASHER | WHITTET-HIGGINS | WMS-172201 | B | $ 9.83 | EA | P | 7 | $ 68.78 | 1 | $ 9.83 | 0 | $ - | 8 | $ 78.60 |
| VE1 | VE1207401 | SHAFT COLLAR, TWO-PIECE, 30MM ID, 3 | McMaster Carr | 3369K26 | A | $ 39.26 | EA | P | 2 | $ 78.52 | 0 | $ - | 0 | $ - | 2 | $ 78.52 |
| | E08-06894 | Operator Panel ON Switch Green | EAO | 704.029.5 | 1 | $ 15.61 | EA | P | 0 | $ - | 5 | $ 78.07 | 0 | $ - | 5 | $ 78.07 |
| | E03-07067 | PLATE, SWITCH, COVER, TT, AT3 | Britelab | E03-07067 | A | $ 13.00 | EA | P | 6 | $ 78.00 | 0 | $ - | 0 | $ - | 6 | $ 78.00 |
| AMH | 70059970 | WIRE,24AWG,RED,PCV,7/32,0.092,UL101 | Alpha Wire | 3070 RD005 | A | $ 0.39 | | P | 200 | $ 77.31 | 0 | $ - | 0 | $ - | 200 | $ 77.31 |
| VR4 | ESE0010 | OPTO INTERRUPTER | OMRON | EE-SV3 | | A | $ 4.06 | EACH | P | 19 | $ 77.09 | 0 | $ - | 0 | $ - | 19 | $ 77.09 |
| AM1 | GAS0008 | GASKET 1/16 T X 1/2 W SIL | SAINT GOBAIN PRFM PLASTIC | CHR 200A/1/16 | A | $ 7.71 | FT | P | 7 | $ 53.94 | 3 | $ 23.12 | 0 | $ - | 10 | $ 77.06 |
| AM1 | 110487 | BRACKET, WIRE DUCT, AEROLOADER | | | A | $ 12.81 | EA | P | 6 | $ 76.84 | 0 | $ - | 0 | $ - | 6 | $ 76.84 |
| AX4 | 1008-4467 | Cable Holder Outer Link | Canaan | ARM 7B | C | $ 25.60 | EACH | P | 3 | $ 76.80 | 0 | $ - | 0 | $ - | 3 | $ 76.80 |
| | VT-202-020 | Probe Handle Adapter Damper, Plasti | Vita Imaging | VT-202-020 | | $ 15.35 | EA | P | 5 | $ 76.75 | 0 | $ - | 0 | $ - | 5 | $ 76.75 |
| | 70019507 | BLOCK, MAGNET, ALIGN, HXFER | Britelab | 70019507 | A1 | $ 38.33 | EA | P | 2 | $ 76.66 | 0 | $ - | 0 | $ - | 2 | $ 76.66 |
| AX4 | 1008-0430 | CLAMP,HOSE | | | | $ 19.14 | EACH | P | 4 | $ 76.56 | 0 | $ - | 0 | $ - | 4 | $ 76.56 |
| | A01591-008 | SHLDR SCREW 8-32 .187 .250 L | | | | $ 0.94 | EA | P | 81 | $ 76.54 | 0 | $ - | 0 | $ - | 81 | $ 76.54 |
| AX4 | 1008-0405 | Delrin Insert | Canaan | ARM 7B | B | $ 38.25 | EACH | P | 2 | $ 76.50 | 0 | $ - | 0 | $ - | 2 | $ 76.50 |
| AM1 | 112211 | BACKSHELL,CABLE,CLAMP,DB15,90 | TE Connectivity | 745652-2 | A | $ 19.08 | EA | P | 2 | $ 38.17 | 2 | $ 38.17 | 0 | $ - | 4 | $ 76.33 |
| | E04-04471 | StaticCTRL,UnthreadedHole,Pull,HDL | Misumi | 2471N4 | 1 | $ 37.90 | EA | P | 2 | $ 75.80 | 0 | $ - | 0 | $ - | 2 | $ 75.80 |
| AM1 | E03-04790 | BRACKET, USONIC SENSOR, MOTOR SIDE, | BRITELAB, INC. | E03-04793 | A | $ 2.10 | EA | P | 34 | $ 71.40 | 2 | $ 4.20 | 0 | $ - | 36 | $ 75.60 |
| | VT-202-022 | Probe Handle Interface Left Damper, | Vita Imaging | VT-202-022 | | $ 15.08 | EA | P | 5 | $ 75.40 | 0 | $ - | 0 | $ - | 5 | $ 75.40 |
| | E23-06219 | DC POWER JACK | CUI Devices | PJ-065B | A | $ 2.35 | EA | P | 32 | $ 75.10 | 0 | $ - | 0 | $ - | 32 | $ 75.10 |
| AM1 | ECN0139 | CONN,CONTACT,PIN,DBN,20-24 AWG,GOLD | TE CONNECTIVITY | 1-66506-0 | B | $ 0.16 | EA | P | 470 | $ 74.91 | 0 | $ - | 0 | $ - | 470 | $ 74.91 |
| OFK | OM65-12035 | LABEL,FK SIMPLIST,DISPENSER,CSD | | | A | $ 0.28 | EA | P | 0 | $ - | 270 | $ 74.76 | 0 | $ - | 270 | $ 74.76 |
| | E03-06937-2 | FRAME EXTRUSION, 560MM | Misumi | HFSB8-4040-560 | 1 | $ 18.64 | EA | P | 0 | $ - | 4 | $ 74.56 | 0 | $ - | 4 | $ 74.56 |
| | E04-06169 | RAIL,7.5mm Deep, 2M Long, DIN 3 SS | Entrelec | 017322005 | 1 | $ 0.32 | IN | P | 150.5 | $ 48.36 | 80.75 | $ 25.95 | 0 | $ - | 231.25 | $ 74.31 |

| Code | Part No. | Description | Vendor | Mfg No. | Rev | Price | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | 70020796 | FLAG,GRIP RING,GRIPPER (F3) | | | G | $ 18.50 EA | P | 3 $ | 55.49 | 1 $ | 18.50 | 0 $ | - | 4 $ | 73.99 |
| AX1 | 1008-0028 | Bushing, 6903 | Sharp | | D | $ 24.65 EACH | P | 3 $ | 73.96 | 0 $ | - | 0 $ | - | 3 $ | 73.96 |
| VE1 | VE1098404 | TERMINAL RING 22-16 AWG 10 STUD | Thomas & Betts | RA18-10 | 1 | $ 0.74 | P | 100 $ | 73.60 | 0 $ | - | 0 $ | - | 100 $ | 73.60 |
| | 1008-0730 | RETAINER, ARM BEARING | SHARP DIMENSION, INC | | B | $ 36.78 EACH | P | 2 $ | 73.56 | 0 $ | - | 0 $ | - | 2 $ | 73.56 |
| AM1 | 70015380 | BUSHING, LIN, FL,.50X.375X.50LG | WM BERG | B9-11 | A | $ 4.90 EA | P | 9 $ | 44.11 | 6 $ | 29.40 | 0 $ | - | 15 $ | 73.51 |
| AM1 | 70054113 | WIRE,18 AWG,HI-FLEX,GRN/YEL | Bay Associates | BY01-2035 | A | $ 0.02 IN | P | 2933.5 $ | 72.34 | 42 $ | 1.04 | 0 $ | - | 2975.5 $ | 73.38 |
| | 08-00020 | CABLE, 30 COND, FLAT RIBBON | | 01 | | $ 1.20 | | 61.25 $ | 73.25 | 0 $ | - | 0 $ | - | 61.25 $ | 73.25 |
| AM1 | E03-06591 | EXTENSION, SOLENOID, HALF, CAR, AT3 | Britelab | E03-04591 | A | $ 3.05 EA | P | 12 $ | 36.60 | 12 $ | 36.60 | 0 $ | - | 24 $ | 73.20 |
| | VT-120-012 | Post-Assembly Insertion Nuts M4 wit | Misumi | HNTAP6-4 | A | $ 0.58 EA | P | 126 $ | 73.08 | 0 $ | - | 0 $ | - | 126 $ | 73.08 |
| AMH | ECN0072 | CONN,JACK SCREW KIT,DBA,4-40 X .22" | 3M COMPANY | 3342-1 | C | $ 1.66 EA | P | 44 $ | 72.98 | 0 $ | - | 0 $ | - | 44 $ | 72.98 |
| AM1 | 29-00042 | TOP COVER, TILT SENSOR, ALiV | | | B | $ 72.90 EA | P | 0 $ | - | 1 $ | 72.90 | 0 $ | - | 1 $ | 72.90 |
| | 1008-0738 | SHELL, ARM BASE PLATE | SHARP DIMENSION, INC | | B | $ 72.80 Each | P | 1 $ | 72.80 | 0 $ | - | 0 $ | - | 1 $ | 72.80 |
| AM1 | 70063422 | MOUNT, MOTOR, HXFER | PER APPROVED VENDOR LIST | SEE SPECIFICATION | A | $ 72.64 EA | P | 0 $ | - | 1 $ | 72.64 | 0 $ | - | 1 $ | 72.64 |
| | E04-06946 | Anchor Machine Screw, 1/2"-13 | McMaster | 97646A264 | 1 | $ 7.21 EA | P | 4 $ | 28.84 | 6 $ | 43.26 | 0 $ | - | 10 $ | 72.10 |
| AMH | AM-CUP0007 | COUPLING,FLEX | CBM INDUSTRIES - TAUNTON | 4085-8-8 | 99 | $ 18.00 | | 4 $ | 71.98 | 0 $ | - | 0 $ | - | 4 $ | 71.98 |
| | E04-06227 | 516 OD #8 1/2 L SS UNTHRD SPACER | McMaster | 92320A445 | 1 | $ 2.39 EA | P | 0 $ | - | 30 $ | 71.70 | 0 $ | - | 30 $ | 71.70 |
| | 780-0059 | AFAB ALIGNMENT KIT | SVA | HD001021 | 1 | $ 23.89 EA | P | 0 $ | - | 3 $ | 71.67 | 0 $ | - | 3 $ | 71.67 |
| AM1 | 110883 | ASSY,CBL,E-STOP FLEX | | | C | $ 5.97 EA | A | 12 $ | 71.61 | 0 $ | - | 0 $ | - | 12 $ | 71.61 |
| | VRT-120-016 | Aluminum Male-Female Threaded Hex S | McMaster Carr | 98952A108 | A | $ 1.78 EA | P | 40 $ | 71.20 | 0 $ | - | 0 $ | - | 40 $ | 71.20 |
| AM1 | 70027744 | BRACKET, THETA ROUTING GRIPPER | | | E | $ 35.54 EA | P | 1 $ | 35.54 | 1 $ | 35.54 | 0 $ | - | 2 $ | 71.07 |
| VE1 | VE1126451 | Label, Earth Ground, .75" x .75" | Clarion Safety Systems | IEC5019A-PD | A | $ 1.45 EA | P | 49 $ | 71.05 | 0 $ | - | 0 $ | - | 49 $ | 71.05 |
| VE1 | E16-01774 | Label, Warning/Avoid Injury | Clarion | H6014/6126-GP3WHPU | A | $ 3.38 EA | P | 21 $ | 70.98 | 0 $ | - | 0 $ | - | 21 $ | 70.98 |
| AX4 | 1008-0438-002 | Housing Itermediate Nickel | Canaan | ARM 7B | F | $ 35.45 EACH | P | 2 $ | 70.90 | 0 $ | - | 0 $ | - | 2 $ | 70.90 |
| | 08-00012 | WIRE, 24 AWG, 7/32 PVC, BLACK | Alpha Wire | 3050 BK005 | 1 | $ 0.47 IN | P | 134 $ | 63.34 | 16 $ | 7.56 | 0 $ | - | 150 $ | 70.90 |
| | N9105-034810 | CE-TUBING,BLACK,6MM OD | ENDRIES INTERNATIONAL, IN | TU0604B-20 | A1 | $ 24.08 EA | P | 2.84 $ | 68.38 | 0.104 $ | 2.50 | 0 $ | - | 2.944 $ | 70.88 |
| | VT-202-024 | Probe Handle Strans Box Damper, Pla | Vita Imaging | VT-202-024 | | $ 14.17 EA | P | 5 $ | 70.85 | 0 $ | - | 0 $ | - | 5 $ | 70.85 |
| AM1 | 70019986 | WASHER,TILT,CSUNK | | | A | $ 23.50 EA | P | 0 $ | - | 3 $ | 70.50 | 0 $ | - | 3 $ | 70.50 |
| | 118379 | LANYARD, CABLE, 10",TAB ENDS | CARR LANE | CL-112-SKA-10.0-.281T/B | | $ 11.73 EA | P | 2 $ | 23.46 | 4 $ | 46.92 | 0 $ | - | 6 $ | 70.38 |
| OM1 | OM42-18011 | Cable, Med Server, LED Strip | | | A | $ 14.05 EA | P | 5 $ | 70.25 | 0 $ | - | 0 $ | - | 5 $ | 70.25 |
| | 70000352 | BRACKET, ADJUST, HXFER | Britelab | 70000352 | A1 | $ 17.50 EA | P | 4 $ | 70.00 | 0 $ | - | 0 $ | - | 4 $ | 70.00 |
| | 70000353 | BKT, ADJUST, MOUNT, HXFER, YZ | Britelab | 70000353 | B | $ 17.50 EA | P | 4 $ | 70.00 | 0 $ | - | 0 $ | - | 4 $ | 70.00 |
| | 70001307 | MNT PLATE ENT TRANSCEIVER | Britelab | 70001307 | C1 | $ 17.50 EA | P | 4 $ | 70.00 | 0 $ | - | 0 $ | - | 4 $ | 70.00 |
| BR1 | 1008-3438 | COVER PANEL,DBM2700 | LECTRO ENGINEERING, INC. | | B | $ 35.00 EACH | P | 2 $ | 70.00 | 0 $ | - | 0 $ | - | 2 $ | 70.00 |
| | E03-06774 | YOKE, LIFT FIXTURE, GENIE SLA-15 | Britelab | E03-06774 | A | $ 70.00 EA | P | 0 $ | - | 1 $ | 70.00 | 0 $ | - | 1 $ | 70.00 |
| | E08-06861 | Cable, USB 3.0 Extension, 20FT | VCZHS Tech | | 1 | $ 13.99 EA | P | 5 $ | 69.95 | 0 $ | - | 0 $ | - | 5 $ | 69.95 |
| | E03-06937-4 | FRAME EXTRUSION, 522MM | MISUMI | HFSB8-4040-522 | 1 | $ 17.38 EA | P | 0 $ | - | 4 $ | 69.52 | 0 $ | - | 4 $ | 69.52 |
| OFK | OM94-8521-05 | SCREW,BH,TORX,M3x5,PATCH,STL,ZINC | Pencom | SE4758 | A | $ 0.04 EA | P | 924 $ | 36.96 | 810 $ | 32.40 | 0 $ | - | 1734 $ | 69.36 |
| NM1 | N7300-039249 | Bracket,Flag,12",UP-DOWN,MVG | JP METAL FABRICATION, INC | | A | $ 13.86 EACH | P | 5 $ | 69.30 | 0 $ | - | 0 $ | - | 5 $ | 69.30 |
| AM1 | 70063340 | WHEEL,THUMB, BACK DRIVE | PER APPROVED VENDOR LIST | SEE SPECIFICATION | A | $ 34.63 EA | P | 0 $ | - | 2 $ | 69.27 | 0 $ | - | 2 $ | 69.27 |
| AMH | AM-70003636 | TAPE RETRO REEL 2X100 | | RT2X100 | B | $ 0.06 | | 1199.2 $ | 69.21 | 0 $ | - | 0 $ | - | 1199.2 $ | 69.21 |
| VE1 | VE1207954 | SCREW, SHC, SS, 1/2-13 X 3-1/4 IN | McMaster Carr | 92196A725 | A | $ 5.74 EA | P | 12 $ | 68.88 | 0 $ | - | 0 $ | - | 12 $ | 68.88 |
| AMH | AM-PA03529 | SPRING,COMP | HARDWARE PRODUC - DALLAS | 01-125-086-080-01 | B | $ 68.75 | P | 1 $ | 68.75 | 0 $ | - | 0 $ | - | 1 $ | 68.75 |
| AM1 | 70027740 | BRACKET, IKO SPRING, GRIPPER | | | E | $ 34.25 EA | P | 1 $ | 34.25 | 1 $ | 34.25 | 0 $ | - | 2 $ | 68.50 |
| | N9940-0336 | CE-WASHER,TEFLON,.281 OD_X .09 ID | ENDRIES INTERNATIONAL, IN | 25093BJ0281BN030AET | B1 | $ 2.82 EA | P | 0 $ | - | 24 $ | 67.68 | 0 $ | - | 24 $ | 67.68 |
| AM1 | AM-EF50054 | FUSE 3ASB .280IN LEADED | LITTELFUSE INC | 473 003 | B | $ 0.96 EA | P | 69 $ | 67.35 | 0 $ | - | 0 $ | - | 69 $ | 67.35 |
| AM | 140-0760 | TUBING,HEATSHRINK,9.5MM,3/8"ID,3:1, | Alpha Wire | FIT-321V-3/8 BK004 | A | $ 176.90 FT | P | 0 $ | - | 0.38 $ | 67.22 | 0 $ | - | 0.38 $ | 67.22 |
| AX4 | 1008-0372 | Clamp, I.D. | Sharp | ATM 400 | C | $ 33.56 EACH | P | 2 $ | 67.11 | 0 $ | - | 0 $ | - | 2 $ | 67.11 |
| AM1 | E04-06997 | SHCS, M8X25, Misumi | Misumi | SCB8-25 | A | $ 0.61 EA | P | 6 $ | 3.66 | 104 $ | 63.44 | 0 $ | - | 110 $ | 67.10 |
| AM1 | E03-07018 | STAND, SWITCH BRIDGE, QTR, HZT, AT3 | Britelab | E03-07018 | A | $ 16.75 EA | P | 4 $ | 67.00 | 0 $ | - | 0 $ | - | 4 $ | 67.00 |
| | 70001317 | BLOCK MOUNT, L-BRACKET, F2 | Britelab | 70001317 | A1 | $ 16.67 EA | P | 4 $ | 66.68 | 0 $ | - | 0 $ | - | 4 $ | 66.68 |
| | 70023408 | BRACKET, MAGNET, FRONT | Britelab | 70023408 | A1 | $ 33.33 EA | P | 2 $ | 66.66 | 0 $ | - | 0 $ | - | 2 $ | 66.66 |
| | 70023409 | BRACKET, MAGNET, REAR | Britelab | 70023409 | A1 | $ 33.33 EA | P | 2 $ | 66.66 | 0 $ | - | 0 $ | - | 2 $ | 66.66 |
| AM1 | E04-06004 | NICKEL-WELDING,BATTERY PACK,CAR,AT3 | MSE SUPPLIES | BR0198 | A | $ 0.18 IN | P | 0 $ | - | 360 $ | 65.75 | 0 $ | - | 360 $ | 65.75 |
| AM1 | 110109 | PAD,NON-SLIP,DYCEM | CBM INDUSTRIES - TAUNTON | N505/ST/1 | A | $ 0.24 IN | P | 259 $ | 62.16 | 14 $ | 3.36 | 0 $ | - | 273 $ | 65.52 |
| AM1 | 70019064 | CONTACT,PIN,CRIMP,20-14 AWG,GOLD | TE Connectivity | 350547-6 | B | $ 0.84 EA | P | 78 $ | 65.49 | 0 $ | - | 0 $ | - | 78 $ | 65.49 |
| AM1 | AM-70019933 | BRACKET,HOIST Z LIMIT,GRIP | | | D | $ 65.30 EA | P | 1 $ | 65.30 | 0 $ | - | 0 $ | - | 1 $ | 65.30 |
| | 17-8530 | SHCS, M8x30mm | 8020 | 17-8530 | 1 | $ 1.08 EA | P | 0 $ | - | 60 $ | 64.80 | 0 $ | - | 60 $ | 64.80 |
| | E2076-0002 | MARKER | PANDUIT | MP-175C | | $ 0.69 | | 93 $ | 64.54 | 0 $ | - | 0 $ | - | 93 $ | 64.54 |
| | N9902-0642 | CBL,OPER2 I/O SAFETY 1.2-18 | | | B | $ 64.51 | A | 0 $ | - | 0 $ | - | 1 $ | 64.51 | 1 $ | 64.51 |
| AM1 | E04-06852 | CORNER BRKT, 40MM RAIL | McMaster-Carr | 5537T347 | 1 | $ 10.75 EA | P | 0 $ | - | 6 $ | 64.50 | 0 $ | - | 6 $ | 64.50 |
| | E23-06241 | PEM NUTS 171MILS KFSE-440-10 PTH | PEM | KFSE-440-10 | A | $ 0.50 EA | P | 128 $ | 64.33 | 0 $ | - | 0 $ | - | 128 $ | 64.33 |
| NM1 | N7300-032632 | CE-PANEL,UEP,ON OFF,CNTRL | JP METAL | | 1 | $ 63.95 EACH | P | 1 $ | 63.95 | 0 $ | - | 0 $ | - | 1 $ | 63.95 |
| | 1008-3380 | CLAMP, THETA BEARING | DONSON MACHINE COMPANY | | C | $ 63.88 EACH | P | 1 $ | 63.88 | 0 $ | - | 0 $ | - | 1 $ | 63.88 |
| | E04-06077 | Washer, M5, 18-8 SST | McMaster | 92217A614 | 1 | $ 5.31 EA | P | 0 $ | - | 12 $ | 63.72 | 0 $ | - | 12 $ | 63.72 |
| | N9902-0481 | CE-SCREW,JACK,4-40,TURNABLE | ENDRIES INTERNATIONAL, IN | 42KEYS2065 | A | $ 2.12 EA | P | 0 $ | - | 30 $ | 63.69 | 0 $ | - | 30 $ | 63.69 |
| | E23-06260 | FAN, 119MM, AXIAL | EMB | 4184NX | 1 | $ 63.60 EA | P | 0 $ | - | 1 $ | 63.60 | 0 $ | - | 1 $ | 63.60 |
| AM1 | E08-04244 | Conn, TB 5POS 5.08 Plug 24-12 AWG | Phoenix Contact | 1723764 | 1 | $ 7.04 EA | P | 9 $ | 63.36 | 0 $ | - | 0 $ | - | 9 $ | 63.36 |
| | E31-06265 | REMOTE EMO MOUNT PLATE, MASTER TEAC | Britelab | E31-06265 | 1 | $ 63.30 EA | P | 0 $ | - | 1 $ | 63.30 | 0 $ | - | 1 $ | 63.30 |
| AX4 | 1005-0141 | FITTING,QUICK RELEASE,1/4 SST | | | B | $ 15.81 EACH | P | 4 $ | 63.24 | 0 $ | - | 0 $ | - | 4 $ | 63.24 |
| AM1 | E03-07008 | BELT DRIVE, 67.00" LG., HZT, AT3 | Britelab | E03-07008 | A1 | $ 31.52 EA | P | 2 $ | 63.04 | 0 $ | - | 0 $ | - | 2 $ | 63.04 |
| AM1 | EWC0087 | CBLWIRE, HOOK, 22GA, E, TEF, GRN | ALPHA WIRE COMPANY | 5855/7-4 | E | $ 0.69 FT | P | 91 $ | 62.79 | 0 $ | - | 0 $ | - | 91 $ | 62.79 |
| OM1 | OM70-9032 | (Discontinued) USB Thumb Drive, Med | Kingston | DTSE9H/16GBZ | A | $ 7.82 EA | P | 0 $ | - | 8 $ | 62.59 | 0 $ | - | 8 $ | 62.59 |
| AM1 | ECN0142 | CONN,RCPT,20 POS,DBLRW,2.54mm | TE Connectivity | 102387-4 | 99 | $ 3.47 EA | P | 0 $ | - | 18 $ | 62.59 | 0 $ | - | 18 $ | 62.59 |
| AMH | AM-70005038 | IC DMOS H-BRIDGE 52V 4A | | L6203 | A | $ 6.23 | P | 0 $ | - | 10 $ | 62.30 | 0 $ | - | 10 $ | 62.30 |
| BP1 | E13-02621 | Nut, Hex, M3, SST 316 | McMaster-Carr | 94150A325 | P | $ 0.06 EA | P | 0 $ | - | 1088 $ | 62.25 | 0 $ | - | 1088 $ | 62.25 |

| Cat | Part # | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E04-06457 | SPRING, TORSION, .25 ID | LEE SPRING CO | LTL-032F-4-S | A | $ 7.78 | EA | P | 6 | $ 46.68 | 2 | $ 15.56 | 0 | $ - | 8 | $ 62.24 |
| | E04-06936 | Thick Gusset set, 4 hole, Misumi, 8 | Misumi | HBLTD8-100-SSP | 1 | $ 7.77 | EA | P | 0 | $ - | 8 | $ 62.16 | 0 | $ - | 8 | $ 62.16 |
| NM1 | N8400-024153 | CE-CABLE,EMO,SYSTEM-ATLAS | | | 2 | $ 62.10 | EA | P | 1 | $ 62.10 | 0 | $ - | 0 | $ - | 1 | $ 62.10 |
| VE1 | VE1126087 | SCREW SHCS M12X70X1.75 Blue Alloy | MCMASTER | 91502A252 | B | $ 1.13 | EAch | P | 55 | $ 62.10 | 0 | $ - | 0 | $ - | 55 | $ 62.10 |
| AM1 | 70016849 | WASH FLT SS #6, .375ODX.031T | McMaster | 98017A615 | A | $ 0.04 | EA | P | 1500 | $ 62.00 | 0 | $ - | 0 | $ - | 1500 | $ 62.00 |
| | TUB0024 | TUBING,HEATSHRINK,1/16",2:1,BLK,IR | Alpha Wire | F1051/16 BK008 | 1 | $ 0.13 | IN | P | 476 | $ 59.82 | 16 | $ 2.01 | 0 | $ - | 492 | $ 61.83 |
| | 194855 | IC,DUAL,RS232,DRVR,16P SMT | LINEAR TECHNOLOGY CORP | LT1181ACSW#PBF | A | $ 12.35 | EA | P | 5 | $ 61.75 | 0 | $ - | 0 | $ - | 5 | $ 61.75 |
| | E04-07123 | END CAP,40X160 MM IPS PROFILE, NYLC | INDUSTRIAL PROFILE SYSTEM | 18-817 | 1 | $ 4.41 | EA | P | 14 | $ 61.74 | 0 | $ - | 0 | $ - | 14 | $ 61.74 |
| VE1 | VE1241691 | ALIGNMENT PINS,BALL LOCK,5/8 DIA | CARR LANE | CL-10-BLPT-2.50 | A | $ 30.87 | EA | P | 2 | $ 61.74 | 0 | $ - | 0 | $ - | 2 | $ 61.74 |
| | 70019065 | CONTACT M&LOK SPLIT PIN 20-14A | TE CONNECTIVITY | 350705-7 | A | $ 0.67 | EA | P | 92 | $ 61.29 | 0 | $ - | 0 | $ - | 92 | $ 61.29 |
| | E08-07404 | CB, 8A | Eaton - Electronics Divis | FAZ-C8/1-NA | 1 | $ 61.26 | EA | P | 0 | $ - | 1 | $ 61.26 | 0 | $ - | 1 | $ 61.26 |
| | N9710-0108 | CE-SPRING,EXTENSION,.120DIAX .38,L | ENDRIES INTERNATIONAL, IN | 45120EX0.375.018CT-Z,A1 | 1 | $ 2.35 | EA | P | 0 | $ - | 26 | $ 61.20 | 0 | $ - | 26 | $ 61.20 |
| AMH | COM0227 | THIN ENET TXVER LTX-2 | GLOBAL AMERICAN - HUDSON | GA003908 | B | $ 60.90 | | P | 1 | $ 60.90 | 0 | $ - | 0 | $ - | 1 | $ 60.90 |
| | E08-06742 | SWITCH, EMO | EAO SWITCH CORP. | 704.074.2 | 1 | $ 30.40 | EA | P | 0 | $ - | 2 | $ 60.81 | 0 | $ - | 2 | $ 60.81 |
| VE1 | E16-01777 | Label, Warning/Moving Parts | Clarion | C2672-27 | A | $ 2.89 | EA | P | 21 | $ 60.69 | 0 | $ - | 0 | $ - | 21 | $ 60.69 |
| AM1 | E08-04248 | Mini-Fit Plus Crimp Terminal, 16 AW | Molex | 457503111 | 1 | $ 0.12 | EA | P | 500 | $ 60.50 | 0 | $ - | 0 | $ - | 500 | $ 60.50 |
| | 14161 | T-NUT, 1/4-20, Drop-In, 40 series | 8020 | 14161 | 1 | $ 1.51 | EA | P | 0 | $ - | 40 | $ 60.40 | 0 | $ - | 40 | $ 60.40 |
| VE1 | VE1126091 | Solid Bronze Thrust Bearing | | 7814K4 | A | $ 6.03 | EA | P | 10 | $ 60.30 | 0 | $ - | 0 | $ - | 10 | $ 60.30 |
| AX1 | 1008-0346 | RETAINER,CABLE FLEX, ATM100/200 | | | | $ 60.28 | EACH | P | 1 | $ 60.28 | 0 | $ - | 0 | $ - | 1 | $ 60.28 |
| | E04-07129 | TABBED REVERSAL BRACKET, 40X40 PROF | MISUMI | HBLFSNF8-SET | 1 | $ 2.15 | EA | P | 0 | $ - | 28 | $ 60.20 | 0 | $ - | 28 | $ 60.20 |
| AM1 | AM-109983 | CONN,RECP,FH,2 POS,2.5 MM CIRCULAR | CUI INC. | PP-002B | A | $ 0.97 | EA | P | 62 | $ 60.13 | 0 | $ - | 0 | $ - | 62 | $ 60.13 |
| | E32-06107 | Polarizer Threaded Cap | Britelab | E32-06107 | C | $ 15.03 | EA | P | 3 | $ 45.09 | 1 | $ 15.03 | 0 | $ - | 4 | $ 60.12 |
| | 198858 | BELT,TIMING,102T MXL(60) X .375 | | | A | $ 10.00 | EA | P | 6 | $ 60.00 | 0 | $ - | 0 | $ - | 6 | $ 60.00 |
| | 70001318 | BRACKET, SWITCH ACTUATOR, F2 | Britelab | 70001318 | A1 | $ 10.00 | EA | P | 6 | $ 60.00 | 0 | $ - | 0 | $ - | 6 | $ 60.00 |
| | 70001328 | PIN SUPPORT, TRANS, LINK, F2 | Britelab | 70001328 | A2 | $ 30.00 | EA | P | 2 | $ 60.00 | 0 | $ - | 0 | $ - | 2 | $ 60.00 |
| | 70001333 | HANGER ADAPTER HXFER F4, F33 | Britelab | 70001333 | A1 | $ 30.00 | EA | P | 2 | $ 60.00 | 0 | $ - | 0 | $ - | 2 | $ 60.00 |
| | 70001343 | BRACKET, SWITCH, POWER, HXFER F3 | Britelab | | B1 | $ 30.00 | EA | P | 0 | $ - | 2 | $ 60.00 | 0 | $ - | 2 | $ 60.00 |
| | 70009264 | JOINT 2 PULLEY | Britelab | 70009264 | A1 | $ 30.00 | EA | P | 2 | $ 60.00 | 0 | $ - | 0 | $ - | 2 | $ 60.00 |
| AM1 | 114200233 | PLATE, SWITCH COVER, TT, AT3 | BriteLab | 114200233 | K3 | $ 15.00 | EA | P | 4 | $ 60.00 | 0 | $ - | 0 | $ - | 4 | $ 60.00 |
| | E03-06351 | BLOCK, KICK STOP, LIFT FIXTURE | Britelab | E03-06351 | A | $ 30.00 | EA | P | 0 | $ - | 2 | $ 60.00 | 0 | $ - | 2 | $ 60.00 |
| | E03-06353 | SLIDER, STOP, LIFT FIXTURE | Britelab | E03-06353 | A | $ 30.00 | EA | P | 0 | $ - | 2 | $ 60.00 | 0 | $ - | 2 | $ 60.00 |
| | E03-06354 | GATE, SWING, LIFT FIXTURE | Britelab | E03-06354 | A | $ 30.00 | EA | P | 0 | $ - | 2 | $ 60.00 | 0 | $ - | 2 | $ 60.00 |
| | E03-06713 | MOUNT, LIMIT SWITCH, HALF, HZT | Britelab | E03-06713 | 1 | $ 30.00 | EA | P | 2 | $ 60.00 | 0 | $ - | 0 | $ - | 2 | $ 60.00 |
| | E03-06996 | MOUNT, SERVO MOTOR, QTR, HZT, AT3 | Britelab | E03-06996 | A | $ 30.00 | EA | P | 2 | $ 60.00 | 0 | $ - | 0 | $ - | 2 | $ 60.00 |
| | E23-06081 | Configurable Multiple Function Conf | Texas Instruments | SN74LVC1G97DCKR | A | $ 0.60 | EA | P | 100 | $ 60.00 | 0 | $ - | 0 | $ - | 100 | $ 60.00 |
| VR4 | 1008-6101 | SHAFT EXTENSION "R" HD | | | D | $ 59.85 | EACH | P | 1 | $ 59.85 | 0 | $ - | 0 | $ - | 1 | $ 59.85 |
| | VT-202-023 | Probe Handle Interface Right Damper | Vita Imaging | VT-202-023 | | $ 14.91 | EA | P | 4 | $ 59.64 | 0 | $ - | 0 | $ - | 4 | $ 59.64 |
| AM1 | 70041751 | CONTACT,M&LOK PIN 10-12 AWG | TE Connectivity | 640309-6 | A | $ 1.06 | EA | P | 56 | $ 59.53 | 0 | $ - | 0 | $ - | 56 | $ 59.53 |
| NM1 | N7300-026674 | CE-FILTER HOLDER 10 POSITION_ | CPK Manufacturing | | | $ 29.67 | EACH | P | 2 | $ 59.34 | 0 | $ - | 0 | $ - | 2 | $ 59.34 |
| NM1 | N9720-0200 | CE-GUARD,SWITCH,SQUARE | HONEYWELL | AML76C10T01P | | $ 29.62 | EACH | P | 2 | $ 59.24 | 0 | $ - | 0 | $ - | 2 | $ 59.24 |
| BP1 | E13-02615 | Washer, Split, M4, SST 316 | McMaster-Carr | 92153A418 | | $ 0.03 | EA | P | 0 | $ - | 2176 | $ 58.96 | 0 | $ - | 2176 | $ 58.96 |
| | E33-06046 | LABEL, BATTERY PACK, LiFePo4, CAR, | Britelab | E33-06046 | A | $ 4.89 | EA | P | 0 | $ - | 12 | $ 58.67 | 0 | $ - | 12 | $ 58.67 |
| AM1 | 70064697 | CONTACT,PIN,CRIMP,MALE 18-24 AWG | Molex | 39-00-0220 | A | $ 0.53 | EA | P | 0 | $ - | 110 | $ 58.64 | 0 | $ - | 110 | $ 58.64 |
| AM1 | E11-04191 | CBL, ASSY, COMM, I2C, PMS | Britelab | E11-04191 | D1 | $ 29.30 | EA | A | 0 | $ - | 2 | $ 58.60 | 0 | $ - | 2 | $ 58.60 |
| AX4 | 1008-0411-002 | BRACKET,CONNECTOR MOUNTING NICKEL | PSharp | | | $ 58.56 | EACH | P | 1 | $ 58.56 | 0 | $ - | 0 | $ - | 1 | $ 58.56 |
| | E04-06249 | TNUT, 516-18 #3285, 15 TRIPLE | 8020 | 3285 | A | $ 1.95 | EA | P | 0 | $ - | 30 | $ 58.50 | 0 | $ - | 30 | $ 58.50 |
| AM1 | E11-05034 | CBL, ASSY,MOTOR EARTH GROUND, AT3 | Britelab Inc | E11-05034 | A2 | $ 3.65 | EA | A | 10 | $ 36.51 | 6 | $ 21.90 | 0 | $ - | 16 | $ 58.41 |
| | N9407-058196 | ADJUSTMENT, SCREW, M6 x 30MM | THORLABS INC | F6MSS30 | A | $ 6.46 | EA | P | 1 | $ 6.46 | 8 | $ 51.64 | 0 | $ - | 9 | $ 58.11 |
| | E08-06758 | BREAKER, 1P, 25A, CIRCUIT | SCHNEIDER | M9F44125 | 1 | $ 58.00 | EA | P | 0 | $ - | 1 | $ 58.00 | 0 | $ - | 1 | $ 58.00 |
| BOE | 941-00013 | PANEL MOUNT USB CONNECTOR | Amphenol | AC-USB3-AA | 1 | $ 11.55 | EA | P | 5 | $ 57.73 | 0 | $ - | 0 | $ - | 5 | $ 57.73 |
| | E04-07093 | Raceway | Phoenix Contact | 3240350 | 1 | $ 0.74 | IN | P | 0 | $ - | 78 | $ 57.66 | 0 | $ - | 78 | $ 57.66 |
| | VRT-153-004 | Enclosure Interlock Switch, Snap Ac | E-Switch | PP2-1H7-2A2 | 1 | $ 6.39 | EA | P | 9 | $ 57.51 | 0 | $ - | 0 | $ - | 9 | $ 57.51 |
| AM1 | E04-04160 | BHTS,#4-40x5/16 LONG,HALF,CAR,AT3 | McMaster-Carr | 90910A714 | A | $ 0.45 | EA | P | 0 | $ - | 128 | $ 57.50 | 0 | $ - | 128 | $ 57.50 |
| VE1 | VE1332-104-00 | SCREW,SHCS,10-32 X1/2,SLV,VNTD | U-C Components | C-1008-A | 1 | $ 2.39 | EA | P | 24 | $ 57.27 | 0 | $ - | 0 | $ - | 24 | $ 57.27 |
| | E04-07156 | HINGE, 40MM FRAME, AL | MCMASTER CARR | 6812N141 | 1 | $ 28.59 | EA | P | 0 | $ - | 2 | $ 57.18 | 0 | $ - | 2 | $ 57.18 |
| VR4 | 1008-6149 | CLAMP,CABLE | METTLE | | D | $ 14.29 | EACH | P | 4 | $ 57.16 | 0 | $ - | 0 | $ - | 4 | $ 57.16 |
| | E04-06450 | PIN,BALL LOCK, .25 OD, 1.5L | CARR LANE | CL-4-BLPB-1.50-S | A | $ 28.38 | EA | P | 0 | $ - | 2 | $ 56.76 | 0 | $ - | 2 | $ 56.76 |
| AM1 | E08-04272 | AC/DC DESKTOP ADAPTER 12V 60W | CUI | SDI65-12-UDC-P5R | 1 | $ 28.37 | EA | P | 2 | $ 56.74 | 0 | $ - | 0 | $ - | 2 | $ 56.74 |
| | 29-00032 | TOUCHDOWN GUIDE, GRIPPER | | | 1 | $ 28.29 | EA | P | 1 | $ 28.29 | 1 | $ 28.29 | 0 | $ - | 2 | $ 56.57 |
| AM1 | CLM0045 | CLAMP,TIE WRAP, HALF, CAR, AT3 | Panduit Corp | TA1S8-M | A | $ 0.18 | EA | P | 250 | $ 45.77 | 59 | $ 10.80 | 0 | $ - | 309 | $ 56.57 |
| | E08-06895 | Operator Panel RED-OFF Switch | EAO | 704.009.2 | 1 | $ 11.27 | EA | P | 0 | $ - | 5 | $ 56.35 | 0 | $ - | 5 | $ 56.35 |
| AM1 | AM-04-00005 | FLANGE NUT FOR LEADSCREW, 1/2"-10 | McMaster | 6350K41 | | $ 28.17 | EA | P | 2 | $ 56.34 | 0 | $ - | 0 | $ - | 2 | $ 56.34 |
| | E08-06896 | CONN PLUG HSG MALE 14POS INLINE | TE Connectivity | 208486-1 | A | $ 56.33 | EA | P | 0 | $ - | 1 | $ 56.33 | 0 | $ - | 1 | $ 56.33 |
| VE1 | E03-00593 | PENDANT HOLDER | NT Electronics | | A | $ 18.74 | EA | P | 3 | $ 56.21 | 0 | $ - | 0 | $ - | 3 | $ 56.21 |
| VE1 | VE1126152 | Wire,16 AWG, Grn/Yel, 600V,105C,PVC | Alpha Wire | 3077 GY | A | $ 0.59 | FT | P | 94.5 | $ 56.10 | 0 | $ - | 0 | $ - | 94.5 | $ 56.10 |
| AM1 | E04-06870 | STANDOFF, BROACHING, THREADED, 4-40 | PEM | KFSE-440-12 | 1 | $ 0.40 | EA | P | 140 | $ 56.03 | 0 | $ - | 0 | $ - | 140 | $ 56.03 |
| | E08-07383 | WIRE, 18AWG, BLUE | Alpha Wire | 3075 BLUE | 1 | $ 0.05 | IN | P | 900 | $ 41.92 | 300 | $ 13.97 | 0 | $ - | 1200 | $ 55.90 |
| | E08-07402 | WIRE, 18AWG, BLACK | Alpha Wire | 3075 BLACK | 1 | $ 0.05 | IN | P | 1074 | $ 50.03 | 126 | $ 5.87 | 0 | $ - | 1200 | $ 55.90 |
| | E08-07403 | WIRE, 18AWG, GRN&YLW | Alpha Wire | 3075 GREEN/YELLOW | 1 | $ 0.05 | IN | P | 1128 | $ 52.55 | 72 | $ 3.35 | 0 | $ - | 1200 | $ 55.90 |
| | 1008-4611 | Clamp Cable,7C Arm | G&K MACHINING | ARM 7C X2 | A | $ 55.75 | EACH | P | 1 | $ 55.75 | 0 | $ - | 0 | $ - | 1 | $ 55.75 |
| AX4 | 1008-0155N | DISC,TOP FLANGE COVER, NICKEL | Canaan | | | $ 55.67 | EACH | P | 1 | $ 55.67 | 0 | $ - | 0 | $ - | 1 | $ 55.67 |
| BR1 | 1008-0632 | Cover Inner Link, Wetbot | | | | $ 55.57 | | P | 1 | $ 55.57 | 0 | $ - | 0 | $ - | 1 | $ 55.57 |
| VE1 | VE1243168 | SHCS M12-1.75 x 50mm Lg Blue Alloy | Mc Master | 91502A248 | A | $ 0.93 | EA | P | 60 | $ 55.56 | 0 | $ - | 0 | $ - | 60 | $ 55.56 |
| AM1 | 70055811 | GUARD,CABLE | | | C | $ 27.75 | EA | P | 2 | $ 55.51 | 0 | $ - | 0 | $ - | 2 | $ 55.51 |
| AX4 | 1008-0415 | BRACKET,BOARD INTERFACE | | | | $ 18.50 | EACH | P | 3 | $ 55.50 | 0 | $ - | 0 | $ - | 3 | $ 55.50 |
| | E08-06902 | EMO Yellow Disk | EAO | 704.963.1 | 1 | $ 9.21 | EA | P | 0 | $ - | 6 | $ 55.25 | 0 | $ - | 6 | $ 55.25 |

| Cat | Part Number | Description | Manufacturer | Model | Rev | Unit Price | | P | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMH | AM-70024265 | PWR SUPPLY 48/24V DC 300W | VICOR CORPORATI - ANDOVER | VI-PU43-EUW | A | $ 55.00 | | P | 1 $ 55.00 | 0 $ - | | 0 $ - | | 1 $ 55.00 |
| | E31-06263 | BASE PLATE MOUNT 1, MASTER TEACH | | | 1 | $ 55.00 EA | | P | 0 $ - | 1 $ 55.00 | | 0 $ - | | 1 $ 55.00 |
| OM1 | OM91-18007 | Gasket,Fingerprint,NurseStationCon. | | | A | $ 2.10 EA | | P | 17 $ 35.71 | 9 $ 18.91 | | 0 $ - | | 26 $ 54.62 |
| AM1 | 70015200 | O-RING,COND, 0.830 ID X 0.140 THK | Niantic Seal Inc. | E70211 | A | $ 0.27 EA | | P | 200 $ 54.56 | 0 $ - | | 0 $ - | | 200 $ 54.56 |
| AX4 | 1001-0235 | BEARING,4-POINT CONTACT,2.00 ID X 2 | | | | $ 54.50 EACH | | P | 1 $ 54.50 | 0 $ - | | 0 $ - | | 1 $ 54.50 |
| | N9407-058195 | BARREL, ADJUSTER, M6 | THORLABS INC | F6MSSN1P | A | $ 6.05 EA | | P | 1 $ 6.05 | 8 $ 48.40 | | 0 $ - | | 9 $ 54.45 |
| BOE | 941-00002 | HARD DRIVE, EXTERNAL, HOT SWAPPABLE | ICY Dock | MB991IK-B | 1 | $ 54.40 EA | | P | 1 $ 54.40 | 0 $ - | | 0 $ - | | 1 $ 54.40 |
| | N7250-030896 | MOD,SCREW,SHLDR,SOC,HD,M3X0.5_X11 | CPK MANUFACTURING | | 1 | $ 6.80 EA | | P | 0 $ - | 8 $ 54.40 | | 0 $ - | | 8 $ 54.40 |
| AM1 | 29-00040 | CLAMP, MANUAL DRIVE, Z MOTOR SHAFT | | | 02 | $ 54.25 EA | | P | 1 $ 54.25 | 0 $ - | | 0 $ - | | 1 $ 54.25 |
| OM1 | OM94-8421-04 | Screw,FH,TORX,M3x4,Patch,STL/ZN | Pencom | SE5435 | A | $ 0.05 | | P | 1085 $ 54.25 | 0 $ - | | 0 $ - | | 1085 $ 54.25 |
| NM1 | N8400-024155 | CE-CABLE,EMO,ON/OFF,REAR | | | 1 | $ 54.20 EA | | P | 1 $ 54.20 | 0 $ - | | 0 $ - | | 1 $ 54.20 |
| | E08-06900 | On Switch SwitchBlock | EAO | 704.900.1 | 1 | $ 10.82 EA | | P | 0 $ - | 5 $ 54.11 | | 0 $ - | | 5 $ 54.11 |
| | E23-06227 | POWER PLUG W/LOCK RING | Switchcraft Inc. | 760K | A | $ 5.41 EA | | P | 9 $ 48.66 | 1 $ 5.41 | | 0 $ - | | 10 $ 54.07 |
| VE1 | VE1126122 | Wire, 16 AWG, Blk, 600V 105C, PVC | Alpha Wire | 3077 BK | A | $ 0.59 FT | | P | 91 $ 54.03 | 0 $ - | | 0 $ - | | 91 $ 54.03 |
| VD1 | E08-02549 | DVI Cable-Panel | Datapro | 1143-01C | 1 | $ 27.00 | | P | 2 $ 54.00 | 0 $ - | | 0 $ - | | 2 $ 54.00 |
| | 1008-0733 | FLANGE, ARM DRIVING PULLY | SHARP DIMENSION, INC | | A | $ 26.84 EACH | | P | 2 $ 53.68 | 0 $ - | | 0 $ - | | 2 $ 53.68 |
| AM1 | E04-06932 | SWIVEL LEVEL MOUNT | McMaster-Carr | 6111K665 | 1 | $ 13.41 EA | | P | 0 $ - | 4 $ 53.64 | | 0 $ - | | 4 $ 53.64 |
| | E08-07405 | CB, 6A | Eaton - Electronics Divis | FAZ-C6/1-NA | 1 | $ 53.34 EA | | P | 0 $ - | 1 $ 53.34 | | 0 $ - | | 1 $ 53.34 |
| AM1 | 012000703 | BEARING, 5"BRX.750DX156W | EASTERN BEARING - N BILLE | NHB SSRI-1212ZZA7 | 99 | $ 13.33 EA | | P | 4 $ 53.33 | 0 $ - | | 0 $ - | | 4 $ 53.33 |
| AM1 | E08-04308 | Mini-Fit Sigma Receptacle Housing, | MOLEX | 1727081010 | A | $ 0.88 EA | | P | 58 $ 51.27 | 2 $ 1.77 | | 0 $ - | | 60 $ 53.04 |
| | N9407-058635 | SCREW, CAPTIVE, M3 X 15MM LG, SST | MISUMI USA, INC | GUTB3-4-15 | A | $ 1.56 EA | | P | 10 $ 15.60 | 24 $ 37.44 | | 0 $ - | | 34 $ 53.04 |
| | E03-07025 | NUT PLATE, TRACK-HANGER | Britelab | E03-07025 | A | $ 13.25 EA | | P | 4 $ 53.00 | 0 $ - | | 0 $ - | | 4 $ 53.00 |
| | VT-990-006 | SMA Connector Metal Cap | Thorlabs | CAPN1 | A | $ 5.88 EA | | P | 9 $ 52.92 | 0 $ - | | 0 $ - | | 9 $ 52.92 |
| OM1 | OM42-18003 | Cable Assy,Solenoid,Tubular Pigtail | | | C | $ 7.56 EA | | P | 0 $ - | 7 $ 52.92 | | 0 $ - | | 7 $ 52.92 |
| VE1 | VE1332-135-00 | CE-SCREW,SHCS,10-32 X 5/8,SS | McMaster-Carr | 92196A271 | A | $ 0.13 EACH | | P | 407 $ 52.91 | 0 $ - | | 0 $ - | | 407 $ 52.91 |
| AM1 | 04-00003 | BEARING, BALL,17mm x 47mm x 14mm | FAFNIR | P303KDD | | $ 17.62 EA | | P | 3 $ 52.85 | 0 $ - | | 0 $ - | | 3 $ 52.85 |
| AM1 | 70013781 | WIRE,18 AWG,16/30,GRN/YEL,.079",UL10 | Belden | 9918-189 | A | $ 0.20 IN | | P | 264 $ 52.80 | 0 $ - | | 0 $ - | | 264 $ 52.80 |
| | 70054382 | MUSHROOM CAP, MASTER TEACH | Britelab | 70054382 | C1 | $ 52.75 EA | | P | 0 $ - | 1 $ 52.75 | | 0 $ - | | 1 $ 52.75 |
| AM1 | 70057026 | BRACKET, REFLECTOR, GRIPPER F1 | | | D | $ 26.37 EA | | P | 1 $ 26.37 | 1 $ 26.37 | | 0 $ - | | 2 $ 52.75 |
| | 1008-3394 | SPACER, FAN | SHARP DIMENSION, INC | | B | $ 12.98 EACH | | P | 4 $ 51.92 | 0 $ - | | 0 $ - | | 4 $ 51.92 |
| AMH | 70059978 | WIRE,24AWG,BLK,PCV,7/32,0.092,UL101 | Alpha Wire | 3070 BK005 | A | $ 0.35 | | P | 150 $ 51.91 | 0 $ - | | 0 $ - | | 150 $ 51.91 |
| | E08-06751 | BLOCK,2 N.O.,AUXILIARY CONTACT,SIDE | SCHNEIDER | LAD8N20 | 1 | $ 25.87 EA | | P | 0 $ - | 2 $ 51.74 | | 0 $ - | | 2 $ 51.74 |
| | NUT0067 | NUT,T-SLOT ST, 40 1/4-20 | ITEM | 25-001 | A | $ 1.72 EA | | P | 26 $ 44.72 | 4 $ 6.88 | | 0 $ - | | 30 $ 51.60 |
| AX4 | 1008-0531 | Rod,Ground, ATM400 | Canaan | ATM 400 X3 | C | $ 17.18 EACH | | P | 3 $ 51.53 | 0 $ - | | 0 $ - | | 3 $ 51.53 |
| | 012880230 | RING, EXTERNAL, RETAINING | PIC DESIGN CORPORATION | 012880230 | 1 | $ 1.66 EA | | P | 31 $ 51.46 | 0 $ - | | 0 $ - | | 31 $ 51.46 |
| | E31-06016 | MOUNTING BRACKET, DAUGHTER, T7, AT3 | Britelab | E31-06016 | C | $ 12.75 EA | | P | 4 $ 51.00 | 0 $ - | | 0 $ - | | 4 $ 51.00 |
| AM1 | ECN0171 | CONTACT, 5KT,CRIMP,SL,22-24 AWG | Molex | 16-02-0103 | 1 | $ 0.10 EA | | P | 488 $ 50.78 | 2 $ 0.21 | | 0 $ - | | 490 $ 50.99 |
| | E08-07293 | Wire, 24 AWG, 7/32 STAND, WHT/BLK | Alpha Wire | 1550 WB005 | 1 | $ 0.05 IN | | P | 1096 $ 50.56 | 8 $ 0.37 | | 0 $ - | | 1104 $ 50.93 |
| | E04-06145 | FOOT KIT, MOUNTING ENCLOSURE | HOFFMAN | CMFK | 1 | $ 50.90 EA | | P | 0 $ - | 1 $ 50.90 | | 0 $ - | | 1 $ 50.90 |
| | E08-07419 | PANEL MOUNT, 3.0 USB FEMALE, ADAPTO | McMaster-Carr | 1423N4 | 1 | $ 25.44 EA | | P | 0 $ - | 2 $ 50.88 | | 0 $ - | | 2 $ 50.88 |
| AM1 | 111289 | ENCLOSURE,Z-BRAKE RELAY | HAMMOND MANUFACTURING | 1591BBK | A | $ 5.06 EA | | P | 10 $ 50.62 | 0 $ - | | 0 $ - | | 10 $ 50.62 |
| | VRT-120-057 | Black Class 12.9 Socket Head Cap Sc | MCMASTER CARR | 91290A231 | A | $ 0.26 EA | | P | 195 $ 50.43 | 0 $ - | | 0 $ - | | 195 $ 50.43 |
| AX4 | 1008-0356 | CLAMP,2008 HOUSING | | | A | $ 16.74 EACH | | P | 3 $ 50.23 | 0 $ - | | 0 $ - | | 3 $ 50.23 |
| AM1 | 70016319 | SCREW,HEX HEAD,10-32X1 3/4LG,18-8SS | MCMASTER CARR | 92314A314 | A | $ 1.67 EA | | P | 30 $ 50.22 | 0 $ - | | 0 $ - | | 30 $ 50.22 |
| AX4 | 1008-0414 | CLAMP,CABLE PC | | | | $ 25.07 EACH | | P | 2 $ 50.14 | 0 $ - | | 0 $ - | | 2 $ 50.14 |
| | E08-06995 | CONN HOUSING PAL 8POS 2MM WHT | JST Sales America Inc. | PALR-08VF | A | $ 0.29 EA | | P | 174 $ 50.11 | 0 $ - | | 0 $ - | | 174 $ 50.11 |
| | 70023410 | RING, UHMW | Britelab | 70023410 | A1 | $ 10.00 EA | | P | 5 $ 50.00 | 0 $ - | | 0 $ - | | 5 $ 50.00 |
| | 29-00036 | STDF, Hoist Leveling Jig, M/M | Britelab | 29-00036 | 2 | $ 25.00 EA | | P | 0 $ - | 2 $ 50.00 | | 0 $ - | | 2 $ 50.00 |
| | AM-1000316 | COMPUTER,MOTHERBOARD,PC104 | | 70014951 | | $ 50.00 | | P | 0 $ - | 0 $ - | 1 $ 50.00 | | 1 $ 50.00 |
| AMH | AM-70019625 | LGHT STK ASSY RED/YEL/GRN/ALRM | | | D | $ 25.00 | | P | 2 $ 50.00 | 0 $ - | | 0 $ - | | 2 $ 50.00 |
| | E08-06712 | SHAFT, PULLEY, HALF, H2T | Britelab | E03-06712 | 1 | $ 25.00 EA | | P | 2 $ 50.00 | 0 $ - | | 0 $ - | | 2 $ 50.00 |
| NM1 | N0003-00938-00 | BLOCK,FINS ILLUMINATOR | Ramco | | | $ 50.00 | | P | 1 $ 50.00 | 0 $ - | | 0 $ - | | 1 $ 50.00 |
| AX4 | 1008-0359 | Spacer, Adj. Belt Plate | Sharp | ATM 400 MNR X3 | F | $ 6.23 EACH | | P | 8 $ 49.85 | 0 $ - | | 0 $ - | | 8 $ 49.85 |
| AX1 | 1008-0026 | Bushing,2508 | Sharp | | B | $ 24.86 EACH | | P | 2 $ 49.72 | 0 $ - | | 0 $ - | | 2 $ 49.72 |
| AX4 | 1001-0234 | 39Bearing, SRW2ZZ | Bearing Eng | ARMS, PRE | B | $ 4.96 EACH | | P | 10 $ 49.63 | 0 $ - | | 0 $ - | | 10 $ 49.63 |
| | 1005-0165 | FITTING, NS-SATHU-4 | SMC CORPORATION OF AMERIC | | A | $ 12.35 EACH | | P | 4 $ 49.40 | 0 $ - | | 0 $ - | | 4 $ 49.40 |
| | N9407-050766 | CE SPRING, COMPRESSION, OD.125 L.6 | ENDRIES INTERNATIONAL, IN | 44125CGU.630.015CA-ZA | A | $ 2.47 EA | | P | 0 $ - | 20 $ 49.34 | | 0 $ - | | 20 $ 49.34 |
| VE1 | VE1126182 | SCREW, SHOULDER, 3/4"OD x 2-3/4" | MCMASTER | 91259A136 | A | $ 24.58 EACH | | P | 2 $ 49.16 | 0 $ - | | 0 $ - | | 2 $ 49.16 |
| NM1 | N7300-026675 | CE-MOTOR,ATTACHMENT CLAMP | JP Metal | | A | $ 24.57 EACH | | P | 2 $ 49.14 | 0 $ - | | 0 $ - | | 2 $ 49.14 |
| | 11-00006 | MOD PLUG PUNCH DOWN RJ45 CAT6 | MOUSER 530-SS-39300-001 | | | $ 9.82 | | P | 5 $ 49.09 | 0 $ - | | 0 $ - | | 5 $ 49.09 |
| VE1 | E03-00587 | COLLAR, SHAFT CLAMP | Mettle Machine, Inc. | | A | $ 49.00 EA | | P | 1 $ 49.00 | 0 $ - | | 0 $ - | | 1 $ 49.00 |
| VE1 | VE1111082 | Strain Relief,Cord,Liquid,.125-.375 | THOMAS & BELTS | 4960NM | 1 | $ 9.79 EA | | P | 5 $ 48.95 | 0 $ - | | 0 $ - | | 5 $ 48.95 |
| AMH | 70058777 | ASSY,CBL,HOIST BANDS TO GRIPPER | GENERAL MANUFAC - N BILLE | | C | $ 4.08 EA | | P | 12 $ 48.92 | 0 $ - | | 0 $ - | | 12 $ 48.92 |
| | E07-030396 | TUBING,HEATSHRINK,3/4",2:1,BLK,IRRA | | RNF-100-MINI-SPL-3/4-11 | | $ 0.10 IN | | P | 396 $ 38.90 | 102 $ 10.02 | | 0 $ - | | 498 $ 48.92 |
| AM1 | 29-00026 | REWORK - HEAT SINK | | | 01 | $ 48.71 EA | | P | 0 $ - | 1 $ 48.71 | | 0 $ - | | 1 $ 48.71 |
| | E08-06042 | LEG, OUTER CAR GUARD, QTR, T7, AT3 | Britelab | E03-06042 | A | $ 6.00 EA | | P | 8 $ 48.00 | 0 $ - | | 0 $ - | | 8 $ 48.00 |
| AM1 | 70019252 | CONTACT,SOCKET,20-14 AWG,.06-.13 | TE CONNECTIVITY | 350550-6 | A | $ 0.49 EA | | P | 0 $ - | 97 $ 47.94 | | 0 $ - | | 97 $ 47.94 |
| AM1 | E08-04365 | THERMISTOR, BATTERY PACK, LiFePo4, | Vishay | NTCLE100E3901T3 | A | $ 1.04 EA | | P | 0 $ - | 46 $ 47.84 | | 0 $ - | | 46 $ 47.84 |
| NM1 | N9071-017534 | CE-RELAY,12VDC,SWITCHING | OMRON | G6K-2G-Y-DC12 | A | $ 3.41 EACH | | P | 14 $ 47.79 | 0 $ - | | 0 $ - | | 14 $ 47.79 |
| AX4 | 1008-0053 | MOUNT,Z MOTOR | G&K | | A | $ 23.83 EACH | | P | 2 $ 47.67 | 0 $ - | | 0 $ - | | 2 $ 47.67 |
| | N7300-030893 | RETAINER,10MM THRW CAM | JP METAL FAB | | 1 | $ 5.95 EA | | P | 0 $ - | 8 $ 47.60 | | 0 $ - | | 8 $ 47.60 |
| | E04-06874 | COLLAR, CLAMP, 1/2 BORE, 1-1/8 OD X | Ruland | SP-8-SS | A | $ 23.79 EA | | P | 2 $ 47.58 | 0 $ - | | 0 $ - | | 2 $ 47.58 |
| | E04-06962 | T-Handle Quick-Release Pin, 1/4 x 1 | McMaster | 90293A137 | 1 | $ 23.75 EA | | P | 0 $ - | 2 $ 47.50 | | 0 $ - | | 2 $ 47.50 |
| | E32-06056 | GUARD,WHEEL,PANASONIC,CONTROLLER SI | Britelab | E32-06056 | 1 | $ 15.80 EA | | P | 0 $ - | 3 $ 47.40 | | 0 $ - | | 3 $ 47.40 |
| AM1 | 04-00007 | BEARING, 10mm x 35mm, RADIAL | Fafnir | 300KDD | | $ 15.71 EA | | P | 3 $ 47.12 | 0 $ - | | 0 $ - | | 3 $ 47.12 |
| | OM95-18004 | Acetal Plastic Tape, 2" Wide, 15Ft | McMaster-Carr | 3402A25 | | $ 3.14 | | P | 15 $ 47.12 | 0 $ - | | 0 $ - | | 15 $ 47.12 |

| Cat | Part No | Description | Manufacturer | Mfr Part No | Rev | Unit Price | | Qty | Value | Qty | Value | Qty | Value | Total Qty | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E08-07295 | Wire, 24 AWG, 7/32 STAND, PINK | Alpha Wire | 3050 PK005 | 1 | $ 0.04 EA | P | 1057 | $ 46.54 | 11 | $ 0.48 | 0 | $ - | 1068 | $ 47.03 |
| | E08-06453 | TVS DIODE 30V SOT363 SMD | Diodes Incorporated | QSBT40-7-F | A | $ 0.25 E | P | 188 | $ 47.00 | 0 | $ - | 0 | $ - | 188 | $ 47.00 |
| AM1 | AM-NUT0033 | NUT,T SLOT,M8,ITEM | McMaster | 5537T42 | EA | $ 1.57 EA | P | 30 | $ 46.98 | 0 | $ - | 0 | $ - | 30 | $ 46.98 |
| | E04-06437 | LANYARD, CABLE, 10",TAB ENDS | CARR LANE | SEE GEN INFO BELOW | A | $ 11.73 EA | P | 0 | $ - | 4 | $ 46.92 | 0 | $ - | 4 | $ 46.92 |
| AMH | 790-0012-02 | TAPE,ADHESIVE,CLOSED CELL FOAM,1/16 | MSC INDUSTRIAL - BURLING | 4516 | B | $ 0.43 | P | 108 | $ 46.83 | 0 | $ - | 0 | $ - | 108 | $ 46.83 |
| VR4 | 1008-6130 | HARD STOP, THETA AXIS | Mettle | | E | $ 15.58 EACH | P | 3 | $ 46.73 | 0 | $ - | 0 | $ - | 3 | $ 46.73 |
| AM1 | ECN0728 | CONN,RCPT,16 POS,FH,TIG,RC6 | Molex | 50579416 | A | $ 0.75 EA | P | 50 | $ 37.65 | 12 | $ 9.04 | 0 | $ - | 62 | $ 46.69 |
| | E04-07155 | LATCH, KEYED PUSHED TO CLOSE, 40MM | MCMASTER CARR | 5537T532 | 1 | $ 46.49 EA | P | 0 | $ - | 1 | $ 46.49 | 0 | $ - | 1 | $ 46.49 |
| AM1 | 111273 | ASSY, Z-BRAKE OVERIDE W/PIGTAIL TST | COLUMBIA TECH - WORCESTER | | B | $ 23.18 EA | P | 2 | $ 46.37 | 0 | $ - | 0 | $ - | 2 | $ 46.37 |
| AM1 | 112391 | BATTERY STRAP,9 VOLT,SERIES | Keystone Electronics | 229 | A | $ 3.31 | P | 14 | $ 46.30 | 0 | $ - | 0 | $ - | 14 | $ 46.30 |
| AM1 | E08-04309 | KK High Pressure Crimp Terminal, Fe | MOLEX | 8550124 | 1 | $ 0.23 EA | P | 200 | $ 46.20 | 0 | $ - | 0 | $ - | 200 | $ 46.20 |
| | E23-06043 | Mosfet Array 2 P-Channel (Dual) 50V | Diodes Incorporated | BSS84DW-7-F | A | $ 0.07 EA | P | 660 | $ 46.20 | 0 | $ - | 0 | $ - | 660 | $ 46.20 |
| | CLM0050 | CABLE TIE, #6 SCREW MOUNT | Panduit | TM2S6-C | A | $ 0.46 EA | P | 100 | $ 46.20 | 0 | $ - | 0 | $ - | 100 | $ 46.20 |
| | VRT-159-038 | Modular Connectors / Ethernet Conne | Rean | RRE8F-Z-000-0 | A | $ 11.54 EA | P | 4 | $ 46.16 | 0 | $ - | 0 | $ - | 4 | $ 46.16 |
| AM1 | AM-30-00001 | Extrusion, Bus Bar, 2ft. | | | A | $ 3.29 EA | P | 14 | $ 46.06 | 0 | $ - | 0 | $ - | 14 | $ 46.06 |
| | 13040 | T-NUT, 5/16-18, Roll-in | 8020 | 13040 | 1 | $ 2.30 EA | P | 0 | $ - | 20 | $ 46.00 | 0 | $ - | 20 | $ 46.00 |
| | 29-00034 | Plate, Gripper Leveling Jig | Britelab | 29-00034 | 2 | $ 46.00 EA | P | 0 | $ - | 1 | $ 46.00 | 0 | $ - | 1 | $ 46.00 |
| | 29-00035 | STDF, Hoist Leveling JIG | Britelab | 29-00035 | 2 | $ 23.00 EA | P | 0 | $ - | 2 | $ 46.00 | 0 | $ - | 2 | $ 46.00 |
| AM1 | 70015228 | CLAMP,BAND,DRUM,HOIST MODULE | | | B | $ 15.32 EA | P | 0 | $ - | 3 | $ 45.97 | 0 | $ - | 3 | $ 45.97 |
| AM1 | 70020788 | CLIP,STRAIN RELIEF GRIP (F11) | | | D | $ 22.77 EA | P | 1 | $ 22.77 | 1 | $ 22.77 | 0 | $ - | 2 | $ 45.55 |
| AM1 | E11-04202 | CBL, ASSY, PWR, SIGNAL, ULTRAS, CTL | Britelab | E11-04202 | C | $ 22.57 EA | P | 0 | $ - | 2 | $ 45.14 | 0 | $ - | 2 | $ 45.14 |
| | E08-07353 | Safety Switch | OMRON CORPORATION | GLS-1 | A | $ 45.04 EA | P | 0 | $ - | 1 | $ 45.04 | 0 | $ - | 1 | $ 45.04 |
| AX4 | 1008-3281 | Cable Holder | Sharp | Arms 4,5,7 | C | $ 7.50 EACH | P | 6 | $ 45.00 | 0 | $ - | 0 | $ - | 6 | $ 45.00 |
| | E03-06740 | PLATE,CROSS BAR, UNIV. | Britelab | E03-06740 | A | $ 22.50 EA | P | 0 | $ - | 2 | $ 45.00 | 0 | $ - | 2 | $ 45.00 |
| | N7300-032582 | CE-,PLATE,COVER,B/S,CLLC | JP METAL FAB | | | $ 9.00 EA | P | 0 | $ - | 5 | $ 45.00 | 0 | $ - | 5 | $ 45.00 |
| VE1 | VE1126211 | SCREW SHCS, M12x1.75x60mm BLUE ALLO | MCMASTER | 91502A250 | B | $ 0.92 EACH | P | 49 | $ 44.93 | 0 | $ - | 0 | $ - | 49 | $ 44.93 |
| | E04-06454 | PLUNGER,SPRING,LIFT FIXTURE | RED BOLT SUPPLY | PHR-2SS | A | $ 14.86 EA | P | 1 | $ 14.86 | 2 | $ 29.72 | 0 | $ - | 3 | $ 44.58 |
| AM1 | E08-04256 | Socket Contact Tin 20-24 AWG Crimp | Molex | 430300001 | 1 | $ 0.08 EA | P | 534 | $ 44.47 | 0 | $ - | 0 | $ - | 534 | $ 44.47 |
| VE1 | VE1007787 | WIRE BLUE #18 600V 105C | ALPHA WIRE | 3075 | | $ 0.46 FT | P | 96 | $ 44.43 | 0 | $ - | 0 | $ - | 96 | $ 44.43 |
| VE1 | VE1110179 | Strain Relief Clamp AMP 1-206062-6 | AMP | 1-206062-6 | A | $ 3.68 EA | P | 12 | $ 44.16 | 0 | $ - | 0 | $ - | 12 | $ 44.16 |
| VE1 | VE1126395 | Screw SHCS 10X55X1.5mm Blue Allloy | McMaster-Carr | 91502A230 | B | $ 0.60 EACH | P | 74 | $ 44.10 | 0 | $ - | 0 | $ - | 74 | $ 44.10 |
| AMH | AM-GER0094 | WORM MOLDED 48P | KAMAN INDUSTRIA - WOBURN | A1M5-N48 | A | $ 3.15 | P | 14 | $ 44.10 | 0 | $ - | 0 | $ - | 14 | $ 44.10 |
| VE1 | VE1230960 | Terminal | Eaton | XBUT4 | A | $ 1.57 EA | P | 28 | $ 44.05 | 0 | $ - | 0 | $ - | 28 | $ 44.05 |
| AX4 | 1008-0330 | PULLEY"ZP, 140 | York | | A | $ 43.83 EACH | P | 1 | $ 43.83 | 0 | $ - | 0 | $ - | 1 | $ 43.83 |
| NM1 | N9080-015902 | CE-CONN,HSNG,HD 15P,CRIMP | Mouser | AMP 748364-1 | A | $ 2.09 | P | 21 | $ 43.83 | 0 | $ - | 0 | $ - | 21 | $ 43.83 |
| | E04-06918 | Washer, 0.125" 0.312", #4, 18-8 SST | | 98370A024 | 1 | $ 1.04 EA | P | 42 | $ 43.81 | 0 | $ - | 0 | $ - | 42 | $ 43.81 |
| AMH | AM-CHN0014 | CHAIN, TIMING 1/10P | WM BERG A/R - PITTSBURGH | 31GCF-80-E | A | $ 10.95 | P | 4 | $ 43.80 | 0 | $ - | 0 | $ - | 4 | $ 43.80 |
| AMH | AM-PLU0020 | PLUG,DOME,218 DIA,.062THK | CBM INDUSTRIES - TAUNTON | 62PP022RG06 | A | $ 0.06 | P | 729 | $ 43.73 | 0 | $ - | 0 | $ - | 729 | $ 43.73 |
| VE1 | VE126213 | Bracket Mounting | IGUS | 060-16-12PZ | A | $ 5.46 EACH | P | 8 | $ 43.68 | 0 | $ - | 0 | $ - | 8 | $ 43.68 |
| VE1 | VE1229977 | NUT, M8 HEX 18-8 , SS | McMaster Carr | 93850A320 | A | $ 0.79 EA | P | 55 | $ 43.67 | 0 | $ - | 0 | $ - | 55 | $ 43.67 |
| AX4 | 1008-0353 | HOLDER,NUT | | | | $ 43.51 EACH | P | 1 | $ 43.51 | 0 | $ - | 0 | $ - | 1 | $ 43.51 |
| VE1 | VE1114765 | LABEL, VINYL, SELF LAMINATING | BRADY | PTL-23-427 | A | $ 0.49 EA | P | 89 | $ 43.45 | 0 | $ - | 0 | $ - | 89 | $ 43.45 |
| NM1 | N9400-0059 | CE-LAMP,T-1 3/4,WEDGE | Multicomp | SPC 85 | | $ 1.08 EACH | P | 40 | $ 43.29 | 0 | $ - | 0 | $ - | 40 | $ 43.29 |
| AX4 | 1008-0041N | Shaft,Intermediate, Nickle | | | G | $ 43.28 EACH | P | 1 | $ 43.28 | 0 | $ - | 0 | $ - | 1 | $ 43.28 |
| NM1 | N9760-015061 | PULLEY,TIMING BELT,2.03MM | WESTERN COMPONENTS | SDP-SI A 6N16-010DF1 | A | $ 10.79 EACH | P | 4 | $ 43.16 | 0 | $ - | 0 | $ - | 4 | $ 43.16 |
| OM1 | OM94-18002 | SCR,SHLDER,SKT,LowProfile,M3,4x8mm | McMaster-Carr | 90323A214 | A | $ 3.07 EA | P | 0 | $ - | 14 | $ 43.04 | 0 | $ - | 14 | $ 43.04 |
| VE1 | VE1126088 | Bronze Bearing 1/2",3/4" ,1/16" | MCMASTER | 7447K4 | B | $ 1.38 EA | P | 31 | $ 42.70 | 0 | $ - | 0 | $ - | 31 | $ 42.70 |
| AM1 | TUB0022 | TUBING,NON SHRINKABLE,.114-.124" O | Alpha Wire | P1059 BK002 | B | $ 0.17 FT | P | 250 | $ 42.67 | 0 | $ - | 0 | $ - | 250 | $ 42.67 |
| | E31-06015 | FLAG, CAR ALIGNMENT, QTR, TT, AT3 | Britelab | E31-06015 | C | $ 21.20 EA | P | 2 | $ 42.40 | 0 | $ - | 0 | $ - | 2 | $ 42.40 |
| VE1 | VE1215138 | SPRING,LIFT,PNEU,LID,LONESTAR | Century Spring | 72464 | A | $ 14.12 EA | P | 3 | $ 42.36 | 0 | $ - | 0 | $ - | 3 | $ 42.36 |
| AM1 | ECN0118 | CONN,RCPT,26 POS,DBLRW,2.54mm | E Connectivity | 102387-6 | 99 | $ 3.25 EA | P | 12 | $ 38.99 | 1 | $ 3.25 | 0 | $ - | 13 | $ 42.23 |
| AM1 | 70051752 | PANEL,HOIST DISPLAY I/C | | | B | $ 42.21 EA | P | 1 | $ 42.21 | 0 | $ - | 0 | $ - | 1 | $ 42.21 |
| | 70054385 | ALIGH FIXTURE, XY, MASTER TEACH | Britelab | 70054385 | A1 | $ 42.20 EA | P | 0 | $ - | 1 | $ 42.20 | 0 | $ - | 1 | $ 42.20 |
| VE1 | VE1126174 | Tubular Linear Solenoid Continuous, | | | A | $ 42.20 EA | P | 1 | $ 42.20 | 0 | $ - | 0 | $ - | 1 | $ 42.20 |
| | 70043573 | SWSC,LBL,60MM-DIA,EMO,YEL | SQUARE D | ZB2BY9101 | A | $ 6.00 EA | P | 7 | $ 42.00 | 0 | $ - | 0 | $ - | 7 | $ 42.00 |
| | E04-06941 | Frame Cap, Misumi, HFS8 series | Misumi | HFC8-S0100-S | 1 | $ 3.49 EA | P | 0 | $ - | 12 | $ 41.88 | 0 | $ - | 12 | $ 41.88 |
| VE1 | VE1126363 | Pin & Socket Connectors SIGNAL PIN | TE Connectivity | 66589-1 | A | $ 0.25 EA | P | 166 | $ 41.83 | 0 | $ - | 0 | $ - | 166 | $ 41.83 |
| | 2072-0023 | CABLE,10 COND,28 AWG,BRA | Cooner Wire | CW-3614 | | $ 11.94 FEET | P | 0 | $ - | 3.5 | $ 41.78 | 0 | $ - | 3.5 | $ 41.78 |
| NM1 | 70019247 | CONTACT,PIN,20-14 AWG,.06-.13"INSUL | TE Connectivity | 350669-1 | A | $ 0.14 EA | P | 304 | $ 41.30 | 3 | $ 0.41 | 0 | $ - | 307 | $ 41.71 |
| NM1 | N9740-011943 | CE-BUMPER,STEM,3/16 X 5/16 _ | | 15818 | A1 | $ 1.16 EACH | P | 36 | $ 41.64 | 0 | $ - | 0 | $ - | 36 | $ 41.64 |
| | E08-06719 | END STOP, DIN RAIL | PHOENIX CONTACT | 0800886 | 1 | $ 1.89 EA | P | 0 | $ - | 22 | $ 41.58 | 0 | $ - | 22 | $ 41.58 |
| | 1008-3251 | GUIDE, TUBE | SHARP DIMENSION, INC | | C | $ 41.50 EACH | P | 1 | $ 41.50 | 0 | $ - | 0 | $ - | 1 | $ 41.50 |
| AM1 | E04-06383 | HANDLE, T-SLOT FRAME | McMaster-Carr | 5537T54 | 1 | $ 10.32 EA | P | 0 | $ - | 4 | $ 41.28 | 0 | $ - | 4 | $ 41.28 |
| | E08-06759 | Circuit Breaker, Rocker, 10A | E-T-A Circuit Breakers | 3120-N323-P7T1-W01D- | 1 | $ 40.97 EA | P | 0 | $ - | 1 | $ 40.97 | 0 | $ - | 1 | $ 40.97 |
| OM1 | OM91-9164 | Spring Compression, .5"GL1.537lb/in | Lee Spring | LP022G015316 | A | $ 2.92 EA | P | 0 | $ - | 14 | $ 40.88 | 0 | $ - | 14 | $ 40.88 |
| AMH | 70010496 | BANANA JACK INSUL .175 RED | | 6091 | A | $ 1.41 | P | 29 | $ 40.80 | 0 | $ - | 0 | $ - | 29 | $ 40.80 |
| NM1 | N9730-0093 | CE-VALVE,SOLENOID,4-WAY, | SMC | VQD1151W-6L0 | P1 | $ 40.57 EACH | P | 1 | $ 40.57 | 0 | $ - | 0 | $ - | 1 | $ 40.57 |
| AM1 | 70015025 | ROD,10-32,GRIPPER | | | C | $ 13.45 EA | P | 0 | $ - | 3 | $ 40.36 | 0 | $ - | 3 | $ 40.36 |
| VE1 | VE1205028-1120 | HELICOIL, N60, 1/4-20, 2 DIA | Helicoil | 1185-4EN500 | A | $ 3.09 EA | P | 13 | $ 40.17 | 0 | $ - | 0 | $ - | 13 | $ 40.17 |
| | 70023405 | BLOCK, MAGNET | Britelab | 70023405 | A1 | $ 20.00 EA | P | 0 | $ - | 2 | $ 40.00 | 0 | $ - | 2 | $ 40.00 |
| | 1008-5437 | COVER PANEL W/CUTOUT DBM2700 | Lectro | | B | $ 40.00 EACH | P | 1 | $ 40.00 | 0 | $ - | 0 | $ - | 1 | $ 40.00 |
| AX4 | 1008-5407 | BRACKET,CABLE LOOP | | | | $ 8.00 EACH | P | 5 | $ 40.00 | 0 | $ - | 0 | $ - | 5 | $ 40.00 |
| AM1 | AM-105180000 | WHEEL,DRIVE,COATED | B & M MACHINE - IPSWICH | | K | $ 20.00 | P | 2 | $ 40.00 | 0 | $ - | 0 | $ - | 2 | $ 40.00 |
| AMH | AM-70024210 | CBL ASSY,AIO OBSTRUCTION SNSR | COLUMBIA TECH - WORCESTER | | E | $ 20.00 | P | 2 | $ 40.00 | 0 | $ - | 0 | $ - | 2 | $ 40.00 |
| VE1 | E03-00591 | Limit Switch Plate | Mettle Machine, Inc. | | B | $ 20.00 EA | P | 2 | $ 40.00 | 0 | $ - | 0 | $ - | 2 | $ 40.00 |
| | E03-06040 | TRANSFER TRACK, QTR, TURN TABLE, AT | Britelab | E03-06040 | A | $ 40.00 EA | P | 2 | $ 40.00 | 0 | $ - | 0 | $ - | 2 | $ 40.00 |

| Code | Part No | Description | Manufacturer | Mfr Part No | Rev | Price | UOM | P | Qty1 | $1 | Qty2 | $2 | Qty3 | $3 | TotQty | Tot$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E31-06345 | SPACER STRIP, FRONT PANEL, DARWIN A | | | 1 | $ 40.00 | EA | P | 0 | $ - | 1 | $ 40.00 | 0 | $ - | 1 | $ 40.00 |
| VE1 | VE1241699 | SCREW, FHCS, ALLOY STEEL, M10X1.5, | FASTENAL COMPANY | 39982 | A | $ 0.40 | EA | P | 100 | $ 40.00 | 0 | $ - | 0 | $ - | 100 | $ 40.00 |
| VR4 | 1008-6103 | MOTOR MOUNTING, R, HD | Mettle | | F | $ 39.90 | EACH | P | 1 | $ 39.90 | 0 | $ - | 0 | $ - | 1 | $ 39.90 |
| AX1 | 1008-0025 | Bushing, Ball Spline | Sharp | | D | $ 19.87 | EACH | P | 2 | $ 39.74 | 0 | $ - | 0 | $ - | 2 | $ 39.74 |
| | E08-06898 | Reset Switch Switchblock | EAO | 704.900.1 | 1 | $ 7.95 | EA | P | 0 | $ - | 5 | $ 39.73 | 0 | $ - | 5 | $ 39.73 |
| | 1008-0036 | Link, Inner, 5.25" | PRI Spec | | G | $ 39.62 | EACH | P | 1 | $ 39.62 | 0 | $ - | 0 | $ - | 1 | $ 39.62 |
| SYN | E23-03452 | CONN RECEPT 3POS F/H SINGLE | Molex | 0428160312 | 1 | $ 1.36 | | | 29 | $ 39.47 | 0 | $ - | 0 | $ - | 29 | $ 39.47 |
| AX4 | 1008-0407 | PROTECTOR,PC CABLE | | | | $ 9.86 | EACH | P | 4 | $ 39.44 | 0 | $ - | 0 | $ - | 4 | $ 39.44 |
| AM1 | B0510000 | KEYING PIN MTA100 | TE CONNECTIVITY | 641994-1 | 99 | $ 0.23 | EA | P | 174 | $ 39.40 | 0 | $ - | 0 | $ - | 174 | $ 39.40 |
| OM1 | OM91-9163 | Spring Cprsn SST .375"LG 30.97lb/in | Lee Spring | LC020AA03S | A | $ 1.40 | EA | P | 0 | $ - | 28 | $ 39.28 | 0 | $ - | 28 | $ 39.28 |
| OFK | OM84-8321-06 | SCR,FH,TORX,M3 X0.5 X 6,STL/ZN,PATC | Pencom | SC5232 | A | $ 0.02 | EA | P | 828 | $ 14.90 | 1350 | $ 24.30 | 0 | $ - | 2178 | $ 39.20 |
| | 1010-4209 | Outer Link Roller Assy | | | | $ 39.18 | | | 1 | $ 39.18 | 0 | $ - | 0 | $ - | 1 | $ 39.18 |
| AX4 | 1008-0325 | PIVOT, SINGLE | Canaan | | E | $ 19.54 | EACH | P | 2 | $ 39.08 | 0 | $ - | 0 | $ - | 2 | $ 39.08 |
| | E23-06102 | IC BUF NON-INVERT 5.5V SOT23-5 SMD | Texas Instruments | SN74LV1T125DBVR | A | $ 0.60 | EA | P | 65 | $ 39.00 | 0 | $ - | 0 | $ - | 65 | $ 39.00 |
| | E04-06860 | CAPTIVE SCREW, KNURLED CAP, PEM, 4- | PEM | PF11MF-440-2 | 1 | $ 1.30 | EA | P | 30 | $ 38.87 | 0 | $ - | 0 | $ - | 30 | $ 38.87 |
| | 1008-0644 | Cover, Cover Link, Wetbot | | | | $ 38.84 | | | 1 | $ 38.84 | 0 | $ - | 0 | $ - | 1 | $ 38.84 |
| | E08-07153 | BNC, RIGHT ANGLE, 1-BNC JACK TO 1-B | Amphenol ICC (FCI) | 31-9 | 1 | $ 19.40 | EA | P | 2 | $ 38.80 | 0 | $ - | 0 | $ - | 2 | $ 38.80 |
| | E1020-0065 | WORM GEAR 48P 100 TH 1/4 BORE | SDP/SI | S1C86Z-P048B100S | | $ 38.74 | | | 1 | $ 38.74 | 0 | $ - | 0 | $ - | 1 | $ 38.74 |
| VD1 | E08-02457 | USB 3.0 Gigabit Ethernet | Linksys | | 1 | $ 19.25 | | | 2 | $ 38.50 | 0 | $ - | 0 | $ - | 2 | $ 38.50 |
| | E04-06871 | STANDOFF, BROACHING,THREADED, 4-40 | PEM | KFSE-440-8 | 1 | $ 0.64 | EA | P | 60 | $ 38.48 | 0 | $ - | 0 | $ - | 60 | $ 38.48 |
| AX1 | 1008-0023 | Shaft,Transmission, Long | | | E | $ 38.46 | EACH | P | 1 | $ 38.46 | 0 | $ - | 0 | $ - | 1 | $ 38.46 |
| AX4 | 1008-0047N | Shaft,End Effector, Nickel | Canaan | | D | $ 38.37 | EACH | P | 1 | $ 38.37 | 0 | $ - | 0 | $ - | 1 | $ 38.37 |
| OM1 | OM91-18006 | Spring,EXT, .295OD,1.07FL,16.0lb/in | Lee Spring | LEM110CB02S | A | $ 4.25 | EA | P | 0 | $ - | 9 | $ 38.24 | 0 | $ - | 9 | $ 38.24 |
| | 70018324 | FERRULE,14 AWG,INSULATED,.55" LONG, | Altech | 2206.0 | A | $ 0.16 | EA | P | 0 | $ - | 240 | $ 38.16 | 0 | $ - | 240 | $ 38.16 |
| AM1 | AM-NUT0034 | NUT,T SLOT,5M/#10-32,ITEM | ECKART & FINARD INC | NUT0034 | B | $ 1.41 | EA | P | 27 | $ 38.03 | 0 | $ - | 0 | $ - | 27 | $ 38.03 |
| | 29-00033 | Plate, Hoist Leveling Jig | Britelab | 29-00033 | 2 | $ 38.00 | E | | 0 | $ - | 1 | $ 38.00 | 0 | $ - | 1 | $ 38.00 |
| AMH | AM-SCR0143 | SHLDR, .187X.250LG 8-32 | | PL-8-3 | A | $ 1.89 | | | 20 | $ 37.80 | 0 | $ - | 0 | $ - | 20 | $ 37.80 |
| AM1 | GRM0035 | GROMMET CATERPILLAR | Abrason / HH Smith | 2693 | A | $ 1.17 | FT | | 28.84 | $ 33.86 | 3.12 | $ 3.66 | 0 | $ - | 31.96 | $ 37.53 |
| AMH | 210-0140-01 | CONN,SCKT,7W2,D-SUB,HI-PWR,SLDRCP,2 | ITT CANNON | DAM7W2SA197 | A | $ 9.34 | EA | P | 2 | $ 18.67 | 2 | $ 18.67 | 0 | $ - | 4 | $ 37.35 |
| | E1020-0066 | WORM GEAR 48P 90 TH 1/4 BORE | SDP/SI | S1C86Z-P048B090S | | $ 37.32 | | | 1 | $ 37.32 | 0 | $ - | 0 | $ - | 1 | $ 37.32 |
| AX4 | 1008-0331 | HOLDER,TRANSMISSION PLATE | Canaan | | | $ 37.22 | EACH | P | 1 | $ 37.22 | 0 | $ - | 0 | $ - | 1 | $ 37.22 |
| | ECN0645 | CONN. 9 PIN FEMALE TYPE 17 | TE CONNECTIVITY | 350782-1 | A | $ 0.56 | EA | P | 57 | $ 32.03 | 9 | $ 5.06 | 0 | $ - | 66 | $ 37.09 |
| VE1 | VE1126210 | SCREW SHCS M10x60mmx1.50 BLUE ALLOY | MCMASTER | 91502A231 | B | $ 0.60 | EACH | P | 62 | $ 36.96 | 0 | $ - | 0 | $ - | 62 | $ 36.96 |
| AMH | 70055500 | HEAT SHRINK ,2", PVC | ALPHA WIRE COMPANY | HS-105-2 | A | $ 0.29 | IN | | 127.5 | $ 36.80 | 0 | $ - | 0 | $ - | 127.5 | $ 36.80 |
| | 70001319 | PLATE, WASHER | | 70001319 | B | $ 9.17 | EA | P | 4 | $ 36.68 | 0 | $ - | 0 | $ - | 4 | $ 36.68 |
| AM1 | E08-04379 | Phototransistor, NPN, QTR, CAR, AT3 | OSRAM | BPX 43 | 1 | $ 3.65 | EA | P | 10 | $ 36.50 | 0 | $ - | 0 | $ - | 10 | $ 36.50 |
| VE1 | E04-07009 | HEX HEAD, SCREW, 5/16-18X1.125" LON | McMaster-Carr | 92865A157 | 1 | $ 0.73 | EA | P | 50 | $ 36.40 | 0 | $ - | 0 | $ - | 50 | $ 36.40 |
| | ve1233860 | Plug-In Bridge 6 mm Space 3 Positio | EATON | XBAFBS36 | | | | | 28 | $ 36.40 | 0 | $ - | 0 | $ - | 28 | $ 36.40 |
| | E08-07592 | CBL, SATA, BOEING, TEST | Tripp-Lite | P940-19I | 1 | $ 5.18 | EA | P | 7 | $ 36.26 | 0 | $ - | 0 | $ - | 7 | $ 36.26 |
| AM1 | AM-ECN0452 | TYPE 2 FEMALE 27-32AWG | TE CONNECTIVITY | 102918-1 (1) 102918-2 ( | C | $ 1.13 | | | 32 | $ 36.16 | 0 | $ - | 0 | $ - | 32 | $ 36.16 |
| VD1 | E13-02526 | HEX STANDOFF - FEMALE / FEMALE, #4- | McMaster-Carr | 91115A818 | 1 | $ 2.26 | EA | P | 16 | $ 36.16 | 0 | $ - | 0 | $ - | 16 | $ 36.16 |
| AMH | AM-LUB0006 | GREASE,LITHIUM,EXTREME PRESSURE | VALLEN DISTRIBUTION INC-B | GADUS S2 V220 #2 | 99 | $ 9.00 | | | 4 | $ 36.00 | 0 | $ - | 0 | $ - | 4 | $ 36.00 |
| AM1 | TUB0025 | HEAT SHRINK TUBING 1/8" BK | Alpha Wire | FIT-105-1/8 | C | $ 0.12 | IN | | 284.675 | $ 33.66 | 19.5 | $ 2.31 | 0 | $ - | 304.175 | $ 35.96 |
| BP1 | E08-03165 | Thermal Putty, One Part, 30G | Prolimatech | PK-2 | OTS | $ 1.19 | GRM | | 30 | $ 35.75 | 0 | $ - | 0 | $ - | 30 | $ 35.75 |
| AMH | AM-70034001 | FUSE,6.3A,5X20,TIME DELAY | | | B | $ 1.78 | | | 20 | $ 35.52 | 0 | $ - | 0 | $ - | 20 | $ 35.52 |
| AM1 | E04-06059 | T-NUT, 10-32, Drop-In, 40 series | 8020 | 3932 | A | $ 1.07 | EA | P | 29 | $ 31.09 | 4 | $ 4.29 | 0 | $ - | 33 | $ 35.38 |
| AX4 | 1008-0175 | SLEEVE,COLUMN ATM | Armstrong | | | $ 35.31 | EACH | P | 1 | $ 35.31 | 0 | $ - | 0 | $ - | 1 | $ 35.31 |
| AX4 | 1008-0040N | Housing,Intermediate Nickel | | | F | $ 17.60 | EACH | P | 2 | $ 35.20 | 0 | $ - | 0 | $ - | 2 | $ 35.20 |
| | 1008-3439 | MOUNT, AMP | CANAAN TECHNOLOGY | | A | $ 35.10 | EACH | P | 1 | $ 35.10 | 0 | $ - | 0 | $ - | 1 | $ 35.10 |
| AM1 | 1008-0227 | SHCS #1/4-20 X 0.75L | MCMASTER CARR | 96006A706 | A | $ 0.47 | EA | P | 75 | $ 35.07 | 0 | $ - | 0 | $ - | 75 | $ 35.07 |
| AM1 | 04-00024 | BUSHING, FL, 3/8x1/2x3/4 LG | Nordex | AGB-A2-20 | A | $ 0.73 | EA | P | 0 | $ - | 48 | $ 35.04 | 0 | $ - | 48 | $ 35.04 |
| NM1 | N9090-018962 | CE-SWITCH,EMO,TWIST,22MM | IDEC | AVW401-R | | $ 35.03 | EACH | P | 1 | $ 35.03 | 0 | $ - | 0 | $ - | 1 | $ 35.03 |
| | 1008-3252 | HOSE CLAMP, TOP | FRIDAY ENGINEERING | | A | $ 35.00 | EACH | P | 1 | $ 35.00 | 0 | $ - | 0 | $ - | 1 | $ 35.00 |
| AMH | AM-70024879 | (DSC,NO REPLACEMENT)ASSY,PCB,IMS IN | SUNTRON NORTHEA - MANCHES | | E | $ 35.00 | | | 1 | $ 35.00 | 0 | $ - | 0 | $ - | 1 | $ 35.00 |
| | E03-06355 | TRACK NUT BAR AEROLOADER | | E03-06355 | | $ 17.50 | EA | P | 0 | $ - | 2 | $ 35.00 | 0 | $ - | 2 | $ 35.00 |
| | SCR0076 | SCREW, SHOULDER, SCHS, 10-32, 1/4 X | WM BERG | PZ-24-3 | A | $ 1.75 | EA | P | 20 | $ 35.00 | 0 | $ - | 0 | $ - | 20 | $ 35.00 |
| | 1008-3253 | HOSE CLAMP, BOTTOM | SHARP DIMENSION, INC | | C | $ 34.86 | EACH | P | 1 | $ 34.86 | 0 | $ - | 0 | $ - | 1 | $ 34.86 |
| | E23-06249 | PUSH BUTTON, FLUSH, BLUE, LITE | EAO | 704.032.618 | A | $ 34.82 | EA | P | 1 | $ 34.82 | 0 | $ - | 0 | $ - | 1 | $ 34.82 |
| | E23-06250 | PUSH BUTTON, FLUSH, GRN, LITE | EAO | 704.032.518 | A | $ 34.82 | EA | P | 1 | $ 34.82 | 0 | $ - | 0 | $ - | 1 | $ 34.82 |
| | E04-06263 | Znut 1/4-20 1540 | 8020 | 14161 | 1 | $ 1.16 | EA | P | 0 | $ - | 30 | $ 34.80 | 0 | $ - | 30 | $ 34.80 |
| VE1 | VE1126092 | Push Button Switch 3 Pin SPDT 19mm | AMICO | a12052800x0x0093 | B | $ 4.97 | EA | P | 7 | $ 34.79 | 0 | $ - | 0 | $ - | 7 | $ 34.79 |
| AM1 | 29-00043 | BOTTOM COVER, TILT SENSOR, ALIV | | | A | $ 34.79 | EA | P | 0 | $ - | 1 | $ 34.79 | 0 | $ - | 1 | $ 34.79 |
| | E04-06460 | WASHER LOCK SPLIT SS 1/4 | McMaster | 91007A632 | A | $ 0.17 | EA | P | 192 | $ 33.37 | 8 | $ 1.39 | 0 | $ - | 200 | $ 34.76 |
| | 70016312 | SCREW, SHCS, 10-32 X 5/8, SS, 18-8 | McMaster | 92196A271 | A | $ 0.17 | EA | P | 200 | $ 34.46 | 0 | $ - | 0 | $ - | 200 | $ 34.46 |
| | E08-07363 | DOUBLE-DECK TERMINAL BLOCK | Allen Bradly | 1492-JD4 | 1 | $ 3.13 | EA | P | 0 | $ - | 11 | $ 34.43 | 0 | $ - | 11 | $ 34.43 |
| | 118167 | WEIGHT, MASTER TEACH, 5LB | Britelab | 118167 | A1 | $ 34.29 | EA | P | 0 | $ - | 1 | $ 34.29 | 0 | $ - | 1 | $ 34.29 |
| AMH | AM-SPC0090 | A, 194X.375X.188TK | ECKART FINA - HARTFOR | 9316-A194 | 99 | $ 34.00 | | | 1 | $ 34.00 | 0 | $ - | 0 | $ - | 1 | $ 34.00 |
| | 1008-3576 | CLAMP, THETA CABLE | SHARP DIMENSION, INC | | B | $ 16.98 | EACH | P | 2 | $ 33.96 | 0 | $ - | 0 | $ - | 2 | $ 33.96 |
| AM1 | AM-13-00016 | SCR, SCHS 8-32 X 5/8, SST | McMaster | | 01 | $ 0.17 | EA | P | 202 | $ 33.82 | 0 | $ - | 0 | $ - | 202 | $ 33.82 |
| | E04-06000 | CAP, SILICONE, CLEAR, .562DX1.5H, H | HARMAN CORP | SC0562-1500S125 | A | $ 0.17 | EA | P | 187 | $ 31.73 | 12 | $ 2.04 | 0 | $ - | 199 | $ 33.77 |
| | E04-06150 | GUARD, 90MM, FAN | EBM | LZ23-1 | 1 | $ 8.44 | EA | P | 0 | $ - | 4 | $ 33.76 | 0 | $ - | 4 | $ 33.76 |
| | E23-06252 | OPTO,LED,GREEN | EAO | 10-2513.1145 | A | $ 11.24 | EA | P | 3 | $ 33.72 | 0 | $ - | 0 | $ - | 3 | $ 33.72 |
| | E32-06100 | Safety Switch Mount | Britelab | E32-06100 | A | $ 6.69 | EA | P | 5 | $ 33.45 | 0 | $ - | 0 | $ - | 5 | $ 33.45 |
| AMH | ECN0245 | CONN,PLUG,3 POS,FH,MATE-N-LOK,SGLRW | TE Connectivity | 350766-1 | B | $ 0.37 | EA | P | 88 | $ 32.90 | 1 | $ 0.37 | 0 | $ - | 89 | $ 33.28 |
| AX4 | 1008-0436 | Arm Pulley, 55 | | ARM 7B | E | $ 11.07 | EACH | P | 3 | $ 33.21 | 0 | $ - | 0 | $ - | 3 | $ 33.21 |

| Code | Part Number | Description | Manufacturer | Mfr Part/Model | Rev | Unit Price | UOM | | Qty | Val | Qty | Val | Qty | Val | Qty | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E03-07002 | BRACKET, MTG. LIMIT SW, QTR, HZT, A | Britelab | E03-07002 | A | $ 16.50 | EA | P | 2 $ | 33.00 | 0 $ | - | 0 $ | - | 2 $ | 33.00 |
| NM1 | N8400-024154 | CE-CABLE,EMO,REAR-ATLAS/FLX | | | A | $ 33.00 | EACH | P | 1 $ | 33.00 | 0 $ | - | 0 $ | - | 1 $ | 33.00 |
| AM1 | EHW0007 | CABLE TIE SM | Thomas & Betts | TY23M | B | $ 0.07 | EA | P | 0 $ | - | 487 $ | 32.97 | 0 $ | - | 487 $ | 32.97 |
| AX4 | 1008-0437 | Arm Pulley, 110 | YORK INDUSTRIES | ARM 7B | D | $ 16.39 | EACH | P | 2 $ | 32.78 | 0 $ | - | 0 $ | - | 2 $ | 32.78 |
| AM1 | 70064691 | ASSY,CBL,TILT LIM SW AER04 | | | B | $ 2.72 | EA | A | 10 $ | 27.18 | 2 $ | 5.44 | 0 $ | - | 12 $ | 32.61 |
| NM1 | N9710-015096 | CE-SPRING,COMP.,24 OD X_ | LEE SPRING CO,INC | LC-016C-2 | A | $ 3.26 | | | 10 $ | 32.60 | 0 $ | - | 0 $ | - | 10 $ | 32.60 |
| AX1 | 1008-0020-002 | Arm Holder ATM Nickel Plt | | | Rev | $ 32.58 | EACH | P | 1 $ | 32.58 | 0 $ | - | 0 $ | - | 1 $ | 32.58 |
| | A01591-010 | SHLDR SCREW 8-32 .187 .6250L | | | | $ 1.30 | EA | P | 25 $ | 32.50 | 0 $ | - | 0 $ | - | 25 $ | 32.50 |
| OFK | OM94-8421-10 | SCREW,FH,TORX,M3x10,STL/ZN | Pencom | SC8770 | A | $ 0.06 | EA | P | 0 $ | - | 540 $ | 32.40 | 0 $ | - | 540 $ | 32.40 |
| AM1 | ECN0447 | FERRULE,18 AWG,INSULATED,.55" LONG, | Altech Corporation | 2203.0 | B | $ 0.14 | EA | P | 42 $ | 6.01 | 182 $ | 26.04 | 0 $ | - | 224 $ | 32.05 |
| | E08-06381 | LED, BLUE, CLEAR, V_f 2.8V 0402, SM | Kingbright | APG1005PBC-T-5MAV | A | $ 0.46 | EA | P | 70 $ | 32.00 | 0 $ | - | 0 $ | - | 70 $ | 32.00 |
| NM1 | N8400-028393 | CE-CBL,PWR,UEP PCB TO INSP LI | | | A | $ 32.00 | EA | P | 1 $ | 32.00 | 0 $ | - | 0 $ | - | 1 $ | 32.00 |
| NM1 | N8400-028394 | CE-CBL,UEP,LIGHT SWITCH TO IN | | | A | $ 32.00 | EA | P | 1 $ | 32.00 | 0 $ | - | 0 $ | - | 1 $ | 32.00 |
| VE1 | VE1094309 | MOUNT,CABLE TIE,#10 SCREW,100/PKG | PRO POWER | 8409-0364 | A | $ 0.40 | EA | P | 79 $ | 31.92 | 0 $ | - | 0 $ | - | 79 $ | 31.92 |
| OM1 | OM94-8321-08 | SCREW,PH,TORX,M3x0.5x8,STL/ZN | Pencom | SC9623 | A | $ 0.04 | EA | P | 722 $ | 28.88 | 72 $ | 2.88 | 0 $ | - | 794 $ | 31.76 |
| OM1 | OM94-8361-16 | Screw,M6x1x16,SocketHead SST 18-8 | Pencom | SE4092 | A | $ 0.12 | EA | P | 269 $ | 31.74 | 0 $ | - | 0 $ | - | 269 $ | 31.74 |
| AMH | AM-LUB0001 | LUB GREASE 14 OZ CART | EASTERN BEARING - N BILLE | BR-2-PLUS | 99 | $ 10.58 | | | 3 $ | 31.74 | 0 $ | - | 0 $ | - | 3 $ | 31.74 |
| 999 | N9940-0290 | CE-WASHER,BELLEVILLE,1/8 ID,_ | Fastener Service | 42ASSOB0250-013-S | A | $ 0.20 | EA | P | 0 $ | - | 159 $ | 31.71 | 0 $ | - | 159 $ | 31.71 |
| | N9950-012863 | CE-RING,RETAINING,.430ID | ENDRIES INTERNATIONAL, IN | 42THORSM05RR | A | $ 6.34 | EA | P | 0 $ | - | 5 $ | 31.70 | 0 $ | - | 5 $ | 31.70 |
| AM1 | 210-7333-01 | CONN,DOUBLE ROW, FEMALE 40 PI | TE Connectivity | 102387-9 | A | $ 5.27 | EA | P | 6 $ | 31.61 | 0 $ | - | 0 $ | - | 6 $ | 31.61 |
| | E08-07292 | CONN, 4POS, 2MM, COMMKEY, AT3 | Hirose | DF3-4S-2C | 1 | $ 1.75 | EA | P | 17 $ | 29.75 | 1 $ | 1.75 | 0 $ | - | 18 $ | 31.50 |
| | E04-06949 | SCREW, SHOULDER, 1/8 X 1/8, 4-40 X | McMaster | 90298A201 | 1 | $ 2.62 | EA | P | 12 $ | 31.44 | 0 $ | - | 0 $ | - | 12 $ | 31.44 |
| | E9902-0020 | Solenoid, Normally Closed | SMC | VQ110U-5L | | $ 31.26 | | | 1 $ | 31.26 | 0 $ | - | 0 $ | - | 1 $ | 31.26 |
| 999 | N9710-0105 | CE-SPRING,BEARING PRELOAD, | MCMASTER CARR SUPPLY CO. | 9714K24 | A | $ 0.49 | | | 0 $ | - | 63 $ | 31.05 | 0 $ | - | 63 $ | 31.05 |
| AM1 | E04-06016 | THUMBSCREW,4-40,5/16OD,5/16L,18-SST | MCMASTER CARR | 91746A113 | 1 | $ 1.94 | EA | P | 0 $ | - | 16 $ | 31.02 | 0 $ | - | 16 $ | 31.02 |
| | E04-06943 | M12X25, SHCS | McMaster | 91292A226 | 1 | $ 1.03 | EA | P | 6 $ | 6.20 | 24 $ | 24.79 | 0 $ | - | 30 $ | 30.99 |
| AX4 | 1008-0373 | Clamp, .O.D | Sharp | ATM 400 | C | $ 30.97 | EACH | P | 1 $ | 30.97 | 0 $ | - | 0 $ | - | 1 $ | 30.97 |
| AX4 | 1008-0186 | STAND, "T" MOTOR | | | | $ 30.95 | EACH | P | 1 $ | 30.95 | 0 $ | - | 0 $ | - | 1 $ | 30.95 |
| | 70015472 | SCR BNDR SLTD SS #10-32X3/8 | McMaster | 91793A827 | B | $ 0.14 | EA | P | 223 $ | 30.82 | 0 $ | - | 0 $ | - | 223 $ | 30.82 |
| VE1 | VE11261111 | Type 316 Stainless Steel Shoulder S | | | A | $ 7.69 | EA | P | 4 $ | 30.76 | 0 $ | - | 0 $ | - | 4 $ | 30.76 |
| | E08-07410 | Power Cable | Tripp Lite | P007-012 | 1 | $ 30.73 | EA | P | 0 $ | - | 1 $ | 30.73 | 0 $ | - | 1 $ | 30.73 |
| | 70049921 | ASSY,CBL,HOIST XTRAVEL SENSOR | | | C | $ 2.54 | EA | A | 12 $ | 30.48 | 0 $ | - | 0 $ | - | 12 $ | 30.48 |
| AMH | AM-SCR0318 | SCREW SHOULDER 8-32 | I POWER DISTRIB - WESTBOR | PZ-14-3 | A | $ 3.80 | | P | 8 $ | 30.40 | 0 $ | - | 0 $ | - | 8 $ | 30.40 |
| OFK | OMN001-0008 | CASSETTE, INNER BOX INSERT | | | A | $ 6.07 | EA | P | 0 $ | - | 5 $ | 30.35 | 0 $ | - | 5 $ | 30.35 |
| AM1 | E08-04385 | Ferrules red insulated 18 AWG .39 L | Panduit | FSD77-10-D | A | $ 0.26 | EA | P | 77 $ | 20.27 | 38 $ | 10.00 | 0 $ | - | 115 $ | 30.27 |
| AX4 | 1008-0390 | Blade,Switch | Blade | ATM 400 | A | $ 30.19 | EACH | P | 1 $ | 30.19 | 0 $ | - | 0 $ | - | 1 $ | 30.19 |
| VE1 | E08-00705 | Conn, Plug 9 Pos with Pins, Black | Bulgin | PX0728/P | A | $ 10.04 | EA | P | 3 $ | 30.12 | 0 $ | - | 0 $ | - | 3 $ | 30.12 |
| AMH | AM-70000310 | COVER HORIZONTAL STATION F33 | TRANS FORM PLAS - DANVERS | | B | $ 30.00 | | P | 1 $ | 30.00 | 0 $ | - | 0 $ | - | 1 $ | 30.00 |
| | E03-06831 | COMMKEY, MOUNT, AT3 | Britelab | E03-06831 | 1 | $ 10.00 | EA | P | 2 $ | 20.00 | 1 $ | 10.00 | 0 $ | - | 3 $ | 30.00 |
| | E03-06944 | BOTTOM BRACKET, LINEAR SLIDE, DARWI | | | 1 | $ 15.00 | EA | P | 0 $ | - | 2 $ | 30.00 | 0 $ | - | 2 $ | 30.00 |
| | E31-06084 | BRACKET,PIN CATCH, LIFT FIXTURE | Britelab | E31-06084 | A | $ 30.00 | EA | P | 0 $ | - | 1 $ | 30.00 | 0 $ | - | 1 $ | 30.00 |
| AX4 | 1008-0442 | Flange, Pulley 35 | Sharp Dimensions | ARM 7B | B | $ 29.94 | EACH | P | 1 $ | 29.94 | 0 $ | - | 0 $ | - | 1 $ | 29.94 |
| | 1008-6741 | Holder, Cables/Hoses, 7B Wetarm | | | | $ 29.90 | | P | 1 $ | 29.90 | 0 $ | - | 0 $ | - | 1 $ | 29.90 |
| AM1 | 11-00007 | ASSY,CBL,Y-LIMIT,SENSOR,ALI¼ | | | A | $ 2.49 | EA | A | 0 $ | - | 12 $ | 29.85 | 0 $ | - | 12 $ | 29.85 |
| VE1 | VE1205028-1085 | HELICOIL, H60, 3/8-16, 1 1/2 DIA | Helicoil | 1185-6EN562 | A | $ 4.24 | EA | P | 7 $ | 29.68 | 0 $ | - | 0 $ | - | 7 $ | 29.68 |
| AM1 | E16-04457 | LABEL,WHITE HS 0.25" (84IN ROLL) | Brady | M21-250-C-342 | A | $ 0.42 | IN | P | 0 $ | - | 71 $ | 29.66 | 0 $ | - | 71 $ | 29.66 |
| | 1008-1001 | RETAINER, HARMONIC DRIVE (TOP) | SHARP DIMENSION, INC | | B | $ 14.75 | Each | P | 2 $ | 29.50 | 0 $ | - | 0 $ | - | 2 $ | 29.50 |
| | N9901-039414 | CE-SCREW,SHCS,M3X5MM,S/S | ENDRIES INTERNATIONAL, IN | 40DIN91203005CG-ZZZ | A | $ 0.59 | EA | P | 0 $ | - | 50 $ | 29.50 | 0 $ | - | 50 $ | 29.50 |
| | E03-06937-3 | FRAME EXTRUSION, 442MM | MISUMI | HFSB8-4040-442 | 1 | $ 14.71 | EA | P | 0 $ | - | 2 $ | 29.42 | 0 $ | - | 2 $ | 29.42 |
| AM1 | 110565 | BRACKET, CABLE,90V FRONT TRUCK | | | A | $ 29.36 | EA | P | 0 $ | - | 1 $ | 29.36 | 0 $ | - | 1 $ | 29.36 |
| | 70019183 | PCBA, TECH MODE RELAY | | | A1 | $ 4.86 | EA | P | 5 $ | 24.32 | 1 $ | 4.86 | 0 $ | - | 6 $ | 29.19 |
| AM1 | ECN0023 | LUG RING #6, 18-14 AWG BLUE | THOMAS&BETTS CORP | RB1337 | E | $ 0.27 | EA | P | 106 $ | 29.13 | 0 $ | - | 0 $ | - | 106 $ | 29.13 |
| | E04-06253 | #10-32 x 3/8 SH SS | McMaster | 92196A267 | A | $ 0.15 | EA | P | 98 $ | 14.24 | 102 $ | 14.82 | 0 $ | - | 200 $ | 29.06 |
| | VRT-120-062 | Metric 18-8 Stainless Steel Nonserr | MCMASTER CARR | 91477A141 | A | $ 0.09 | EA | P | 320 $ | 29.06 | 0 $ | - | 0 $ | - | 320 $ | 29.06 |
| AM1 | E08-04268 | KK 254 Crimp Terminal, 22-30 AWG, R | MOLEX | 8550101 | 1 | $ 0.10 | EA | P | 298 $ | 29.00 | 0 $ | - | 0 $ | - | 298 $ | 29.00 |
| AX1 | 1008-0029 | Housing, 6903 | Canaan | | Rev | $ 28.97 | EACH | P | 1 $ | 28.97 | 0 $ | - | 0 $ | - | 1 $ | 28.97 |
| AMH | AM-BM34375 | CBL VIDEO P-HUB LOOP | GENERAL MANUFAC - N BILLE | | C | $ 28.93 | | P | 1 $ | 28.93 | 0 $ | - | 0 $ | - | 1 $ | 28.93 |
| OM1 | OM94-8321-04 | Screw,PH,Torx,M3x0.5x4,STL/ZN | Pencom | SR3206 | A | $ 0.04 | EA | P | 705 $ | 28.20 | 18 $ | 0.72 | 0 $ | - | 723 $ | 28.92 |
| AX4 | 1014-0159 | SHIELD, SENSOR SHORT | | | | $ 28.89 | EACH | P | 1 $ | 28.89 | 0 $ | - | 0 $ | - | 1 $ | 28.89 |
| OFK | OMN001-0009 | CASSETTE, INNER BOX | | | A | $ 5.78 | EA | P | 0 $ | - | 5 $ | 28.88 | 0 $ | - | 5 $ | 28.88 |
| AM1 | AM-104968 | CONN,CONTACT,PIN,C-GRID SL,22-24 AW | MOLEX INC | 16-02-0115 | A | $ 0.21 | EA | P | 137 $ | 28.85 | 0 $ | - | 0 $ | - | 137 $ | 28.85 |
| AM1 | 102590 | FERRITE,CORE,240 OHMS@100 MHZ, .39 | Fair-Rite Products Corp | 0431167281 | A | $ 1.60 | EA | P | 18 $ | 28.82 | 0 $ | - | 0 $ | - | 18 $ | 28.82 |
| VE1 | VE1126130 | Cable Gland Pg21 Thd, Dia 11to18mm | Automation Direct | ZP-MC-CG-21M8 | A | $ 7.20 | EA | P | 4 $ | 28.80 | 0 $ | - | 0 $ | - | 4 $ | 28.80 |
| | E04-07198 | CONN ACC MARKER STRIP UNPRINTED | Phoenix Contact | 1050004 | 1 | $ 1.92 | EA | P | 0 $ | - | 15 $ | 28.80 | 0 $ | - | 15 $ | 28.80 |
| BOE | 941-00028 | CONN, TERM, CRIMP, 4-PIN-FAN | Molex | 0050291638 | 1 | $ 0.10 | EA | P | 296 $ | 28.71 | 0 $ | - | 0 $ | - | 296 $ | 28.71 |
| VE1 | VE900103 | CE-PT EXPANDO 1/4 BLK,.125ID,FLAME | Alpha Wire | G1201/4 BK005 | A | $ 1.02 | FT | P | 28 $ | 28.69 | 0 $ | - | 0 $ | - | 28 $ | 28.69 |
| | E04-07010 | FLANGED HEX HEAD SCREW, 5/16-18X1/2 | McMaster-Carr | 92979A241 | 1 | $ 0.29 | EA | P | 100 $ | 28.58 | 0 $ | - | 0 $ | - | 100 $ | 28.58 |
| | E04-06146 | LATCH, 1/4 TURN, DOOR | SOUTHCO | E3-56-85 | 1 | $ 14.27 | EA | P | 0 $ | - | 2 $ | 28.54 | 0 $ | - | 2 $ | 28.54 |
| | E2007-0004 | Encoder , Incremental | Cui | AMT102-V KIT (DIGI KE' | | $ 28.50 | | P | 1 $ | 28.50 | 0 $ | - | 0 $ | - | 1 $ | 28.50 |
| AX4 | 170438 | DC Brushless Axial Flow Fan | Future Elec | AFB0412HHA-A | A | $ 9.46 | EACH | P | 3 $ | 28.39 | 0 $ | - | 0 $ | - | 3 $ | 28.39 |
| AM1 | E08-04307 | Mini-Fit TPA2/Sigma Female Crimp Te | MOLEX | 1727181111 | 1 | $ 0.08 | EA | P | 338 $ | 28.39 | 0 $ | - | 0 $ | - | 338 $ | 28.39 |
| AM1 | E08-04424 | Wire, 18AWG, High Flex, BLK | McMaster | 7071K64 (Black) | A | $ 0.35 | IN | P | 0 $ | - | 80 $ | 28.39 | 0 $ | - | 80 $ | 28.39 |
| AMH | AM-70053150 | 5/8" X 3-1/2" CONCRETE ANCHOR | MCMASTER-CARR SUPPLY COMP | 92188A400 | A | $ 4.73 | | P | 6 $ | 28.38 | 0 $ | - | 0 $ | - | 6 $ | 28.38 |
| | E04-06138 | HINGE DOOR LEAF, SS | SOUTHCO | F6-946-5 | 1 | $ 7.09 | EA | P | 4 $ | 28.36 | 0 $ | - | 0 $ | - | 4 $ | 28.36 |
| | VT-120-002 | Alloy Steel Socket Head Screw, Blac | McMaster Carr | 91290A144 | 1 | $ 0.11 | EA | P | 250 $ | 28.18 | 0 $ | - | 0 $ | - | 250 $ | 28.18 |
| AM1 | E04-06848 | END CAP,80 MM RAIL | McMaster-Carr | 5537T832 | 1 | $ 3.51 | EA | P | 0 $ | - | 8 $ | 28.08 | 0 $ | - | 8 $ | 28.08 |

| Code | Part Number | Description | Manufacturer | Mfr Part Number | St | Unit Price | UOM | P | Q1 | Amt1 | Q2 | Amt2 | Q3 | Amt3 | Tot Q | Tot Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 70055104 | BLOCK, ALIGN, XY TABLE, MASTER TEAC | Britelab | 70055104 | B1 | $ 7.00 | EA | P | 0 | $ - | 4 | $ 28.00 | 0 | $ - | 4 | $ 28.00 |
| AX4 | 1008-0090 | Clamp, Pulley, top | Canaan | 7B, WA 7.2 | C | $ 27.91 | EACH | P | 1 | $ 27.91 | 0 | $ - | 0 | $ - | 1 | $ 27.91 |
| NM1 | N7300-026622 | CE-PLATE,MAGNET RETAINER | CPK Manufacturing | | A | $ 27.72 | EACH | P | 1 | $ 27.72 | 0 | $ - | 0 | $ - | 1 | $ 27.72 |
| AMH | AM-ECN0138 | DB9 MALE C/P TYPE 9 | | 777-RRE-9P | 99 | $ 0.47 | | | 59 | $ 27.71 | 0 | $ - | 0 | $ - | 59 | $ 27.71 |
| AM1 | 70048353 | BEARING, TEFLON, 3/16 | WM BERG | B9-6 | A | $ 4.61 | EA | P | 0 | $ - | 6 | $ 27.64 | 0 | $ - | 6 | $ 27.64 |
| | E08-06732 | COVER, 2-LEVEL, TERMINAL BLOCK | PHOENIX CONTACT | 3047293 | 1 | $ 1.38 | EA | P | 0 | $ - | 20 | $ 27.60 | 0 | $ - | 20 | $ 27.60 |
| AM1 | 70016694 | SCR,SCH,CAP,SS #4-40X1 1/8,HALF,CAR | McMaster | 92196A117 | A | $ 0.11 | EA | P | 250 | $ 27.42 | 0 | $ - | 0 | $ - | 250 | $ 27.42 |
| AMH | 70010497 | BANANA JACK INSUL .175 BLK | | 6092 | A | $ 1.43 | | | 19 | $ 27.14 | 0 | $ - | 0 | $ - | 19 | $ 27.14 |
| | E08-06980 | CONN SOCKET 20-24AWG CRIMP TIN | MOLEX | 0430300007 | A | $ 0.14 | EA | P | 196 | $ 26.50 | 4 | $ 0.54 | 0 | $ - | 200 | $ 27.04 |
| AX1 | 1008-0099 | PROTECTOR,PC CABLE | | | | $ 27.00 | EACH | P | 1 | $ 27.00 | 0 | $ - | 0 | $ - | 1 | $ 27.00 |
| VE1 | VE1243733 | Sensor Bracket, Top, Left Assy | | | A | $ 13.50 | EA | P | 2 | $ 27.00 | 0 | $ - | 0 | $ - | 2 | $ 27.00 |
| VE1 | E13-02121 | CE-SCREW,SOC SET CUP PT,4-40 X 1/4 | McMaster-Carr | 92313A106 | | $ 0.15 | EA | P | 182 | $ 26.94 | 0 | $ - | 0 | $ - | 182 | $ 26.94 |
| AM1 | ECN0429 | CONTACT, SKT,CRIMP,C-GRID,30-24 AWG | Molex | 16-02-0097 | 1 | $ 0.11 | EA | P | 0 | $ - | 248 | $ 26.92 | 0 | $ - | 248 | $ 26.92 |
| AM1 | ECN0230 | DB CNN JACK SOCKET KIT | 3M COMPANY | 3341-1S | A1 | $ 3.37 | EA | P | 8 | $ 26.92 | 0 | $ - | 0 | $ - | 8 | $ 26.92 |
| | E08-06760 | HOLDER, 1-POLE, FUSE | MERSEN | USM1 | 1 | $ 26.89 | EA | P | 0 | $ - | 1 | $ 26.89 | 0 | $ - | 1 | $ 26.89 |
| | E04-06512 | Standoff, 4-40, SS Round | Olander | 4C87RM3S | A | $ 1.58 | EA | P | 9 | $ 14.21 | 8 | $ 12.63 | 0 | $ - | 17 | $ 26.84 |
| AM1 | E04-04946 | SCR,FLT PH, #4-40x3/8L,18-8 SS, CAR | MCMASTER CARR | 91099A165 | A | $ 0.06 | EA | P | 0 | $ - | 480 | $ 26.64 | 0 | $ - | 480 | $ 26.64 |
| VE1 | VE1332-459-17 | SCREW,BHCS,8-32 X 3/8,SLVR,VNTD | U-C Components | BU-806-A | A | $ 2.22 | EA | P | 12 | $ 26.64 | 0 | $ - | 0 | $ - | 12 | $ 26.64 |
| | E04-06442 | WASH FLT SS #10,.437ODX.062T | McMaster | 98017A640 | A | $ 0.11 | EA | P | 248 | $ 26.38 | 2 | $ 0.21 | 0 | $ - | 250 | $ 26.59 |
| | VT-126-022 | EXTRUDED RAIL 30x30mm MOUNTING CLIP | Essentra Components | XRC3-WSLT01 | A | $ 0.27 | EA | P | 99 | $ 26.57 | 0 | $ - | 0 | $ - | 99 | $ 26.57 |
| VE1 | VE1228688-0710 | SCREW, SHCS, 316, M8 X 1.25, 20 LG | McMaster | 92290A426 | A | $ 0.94 | EA | P | 28 | $ 26.43 | 0 | $ - | 0 | $ - | 28 | $ 26.43 |
| | 140613 | RES,SMT,100 OHM,1/8W,200V,5%,200PPM | ROHS BUY BY DESCRIPTION | 140613 | A | $ 0.03 | EA | P | 980 | $ 26.37 | 0 | $ - | 0 | $ - | 980 | $ 26.37 |
| | 143693 | RES,SMT,4.7K OHM,1/8W,150V,5%,200PP | ROHS BUY BY DESCRIPTION | 143693 | A | $ 0.03 | EA | P | 980 | $ 26.37 | 0 | $ - | 0 | $ - | 980 | $ 26.37 |
| AX1 | 1008-0065 | Bearing, Housing,BS Support | | | E | $ 26.20 | EACH | P | 1 | $ 26.20 | 0 | $ - | 0 | $ - | 1 | $ 26.20 |
| BOE | E08-06790 | CONN QC RCPT 18-22AWG 0.110 | TE | 2-520083-2 | 1 | $ 0.26 | EA | P | 99 | $ 26.06 | 0 | $ - | 0 | $ - | 99 | $ 26.06 |
| VR4 | 1008-6146 | SPACER,UPPER CABLE LOOP | METTLE | | A | $ 26.04 | EACH | P | 1 | $ 26.04 | 0 | $ - | 0 | $ - | 1 | $ 26.04 |
| | E04-06872 | STANDOFF, BROACHING, UNTHREADED, .1 | PEM | KFSE-143-4 | 1 | $ 0.52 | EA | P | 50 | $ 26.01 | 0 | $ - | 0 | $ - | 50 | $ 26.01 |
| AM1 | 110882 | ASSY,CBL,EMO LOGIC CNTRL TO EMO F | | | D | $ 2.17 | EA | A | 12 | $ 26.00 | 0 | $ - | 0 | $ - | 12 | $ 26.00 |
| | E08-06133 | T-BNC, 2-BNC JACK TO 1-BNC PLUG, TT | Amphenol | 112461 | A | $ 6.47 | EA | P | 4 | $ 25.88 | 0 | $ - | 0 | $ - | 4 | $ 25.88 |
| | E04-06170 | SCREW,10-32 x 3/8,PH W/ LOCK WASHER | MCMASTER CARR | 96909A527 | 1 | $ 1.43 | EA | P | 0 | $ - | 18 | $ 25.69 | 0 | $ - | 18 | $ 25.69 |
| VE1 | VE1331-539-00 | SPRING COMP,1.5 LG, .60 OD | Lee Spring | LC 045H 06 S316 | A | $ 6.41 | EA | P | 4 | $ 25.65 | 0 | $ - | 0 | $ - | 4 | $ 25.65 |
| | E04-06940 | L-shaped Sheet Metal Bracket set, M | Misumi | SHPTLS8-SET | 1 | $ 6.40 | EA | P | 0 | $ - | 4 | $ 25.60 | 0 | $ - | 4 | $ 25.60 |
| BOE | 601-00144 | CABLE, USB MALE TO MALE | Assmann WSW Components | A-USB30AM-30AM-050 | 1 | $ 5.11 | EA | P | 5 | $ 25.55 | 0 | $ - | 0 | $ - | 5 | $ 25.55 |
| OM1 | OM94-7461-08 | Screw,SEMS,PH,Torx,M6x1x8,STL/Zn | Pencom | M6X8MM_TX_PN-INT-S-A | | $ 0.10 | EA | P | 268 | $ 25.46 | 0 | $ - | 0 | $ - | 268 | $ 25.46 |
| | 1008-0745 | RETAINER, FLEXSPLINE | SHARP DIMENSION, INC | | B | $ 8.36 | Each | P | 3 | $ 25.08 | 0 | $ - | 0 | $ - | 3 | $ 25.08 |
| | E08-07418 | PANEL MOUNT, RJ45 FEMALE, ETHERNET | McMaster-Carr | 1422N2 | 1 | $ 25.05 | EA | P | 0 | $ - | 1 | $ 25.05 | 0 | $ - | 1 | $ 25.05 |
| | E04-06325 | WASH FLT SS, M8 | McMaster | 93475A270 | A | $ 0.13 | EA | P | 52 | $ 6.51 | 148 | $ 18.53 | 0 | $ - | 200 | $ 25.04 |
| | E08-06761 | Terminal Block, 1 Level | Phoenix Contact | 3044076 | 1 | $ 1.39 | EA | P | 0 | $ - | 18 | $ 25.02 | 0 | $ - | 18 | $ 25.02 |
| | 70010674 | SET SCREW, CONE PT, 6-32 X 1/4, SS, | ECKART & FINARD | 6C25SECS | A1 | $ 0.25 | EA | P | 100 | $ 25.00 | 0 | $ - | 0 | $ - | 100 | $ 25.00 |
| BR1 | 1008-0440N | Housing,End Effector,Arm 7" B | PRI Spec | | F | $ 25.00 | EACH | P | 1 | $ 25.00 | 0 | $ - | 0 | $ - | 1 | $ 25.00 |
| | 1008-0737 | CLAMP, OUTER LINK | PRATTVILLE MACHINE | | C | $ 12.50 | EACH | P | 2 | $ 25.00 | 0 | $ - | 0 | $ - | 2 | $ 25.00 |
| | 1008-0749 | RETAINER, ARM BEARING | BEAR MACHINING | | B | $ 25.00 | Each | P | 1 | $ 25.00 | 0 | $ - | 0 | $ - | 1 | $ 25.00 |
| | 1008-5635 | SLEEVE, CABLE GUIDE, DELRIN | | | A | $ 25.00 | | | 1 | $ 25.00 | 0 | $ - | 0 | $ - | 1 | $ 25.00 |
| AMH | AM-CHN0015 | CHAIN TIMING 1/10 P | CBM INDUSTRIES - TAUNTON | 31GCF-105-E | 99 | $ 25.00 | | | 1 | $ 25.00 | 0 | $ - | 0 | $ - | 1 | $ 25.00 |
| | E03-07010 | BRACKET, CABLE CLAMP, QTR, HZT, AT3 | Britelab | E03-07010 | A | $ 12.50 | EA | P | 2 | $ 25.00 | 0 | $ - | 0 | $ - | 2 | $ 25.00 |
| AMH | AM-PIN0091 | SPIRAL PIN .099 DIAX5/8LG | I POWER DISTRIB - WESTBOR | CP6-45 | A | $ 0.25 | | | 99 | $ 24.95 | 0 | $ - | 0 | $ - | 99 | $ 24.95 |
| | E04-06857 | 1PULLEY, 1/5 PITCH, .871 OD, AL | B&B | A 6A 3-14DF03710 | 1 | $ 12.47 | EA | P | 2 | $ 24.94 | 0 | $ - | 0 | $ - | 2 | $ 24.94 |
| | 1008-0734 | RETAINER, SHAFT BEARING | SHARP DIMENSION, INC | | B | $ 24.83 | EACH | P | 1 | $ 24.83 | 0 | $ - | 0 | $ - | 1 | $ 24.83 |
| OM1 | OM91-9166 | 18-8 SS Wire Rope Lanyard Nylon | McMaster-Carr | 3034STS37 | A | $ 3.54 | EA | P | 0 | $ - | 7 | $ 24.78 | 0 | $ - | 7 | $ 24.78 |
| | 70056456 | ADHESIVE TRANSFER TAPE, 3/8" WD | 3M | F9469PC 3/8"X60YD | A | $ 0.01 | IN | P | 1952 | $ 24.52 | 16 | $ 0.20 | 0 | $ - | 1968 | $ 24.72 |
| AM1 | 111308 | SWITCH,MOM PB,BLK,3A PNL MNT | E-Switch | RP3502ABLK | A | $ 1.76 | | | 14 | $ 24.69 | 0 | $ - | 0 | $ - | 14 | $ 24.69 |
| AM1 | 70063973 | FLAG, COWL MECHANISM | PER APPROVED VENDOR LIST | SEE SPECIFICATION | B | $ 24.52 | EA | P | 1 | $ 24.52 | 0 | $ - | 0 | $ - | 1 | $ 24.52 |
| | E04-06965 | SCR SCH CAP SS, M8 X 30 L, SST | McMaster | 91292A149 | 1 | $ 0.49 | EA | P | 30 | $ 14.66 | 20 | $ 9.78 | 0 | $ - | 50 | $ 24.44 |
| | E04-06141 | Hinge, Frame Leaf, SS | SOUTHCO | F6-908-5 | 1 | $ 6.03 | EA | P | 0 | $ - | 4 | $ 24.12 | 0 | $ - | 4 | $ 24.12 |
| | E04-06463 | BUMPER, POLYURETHAN | McMaster | 9405K12 | A | $ 0.12 | EA | P | 184 | $ 22.12 | 16 | $ 1.92 | 0 | $ - | 200 | $ 24.04 |
| | E08-07154 | CABLE, IDC, 20COND, 30AWG, RIBBON | CICOIL | 310J101-20 | 1 | $ 0.40 | IN | P | 28 | $ 11.21 | 32 | $ 12.81 | 0 | $ - | 60 | $ 24.02 |
| | E04-06151 | GUARD, 119MM, FAN | EBM | LZ30-4 | 1 | $ 4.80 | EA | P | 0 | $ - | 5 | $ 24.02 | 0 | $ - | 5 | $ 24.02 |
| | E31-06001 | ENET-TRANSCEIVER MOUNT, TT, AT3 | Britelab | E31-06001 | A | $ 12.00 | EA | P | 2 | $ 24.00 | 0 | $ - | 0 | $ - | 2 | $ 24.00 |
| | SPC0013 | SS, .250D X .375OD X .125LG | WM BERG | SS2-33 | A | $ 4.80 | EA | P | 5 | $ 24.00 | 0 | $ - | 0 | $ - | 5 | $ 24.00 |
| | E04-06849 | SCREW,SHOULDER,.25 DIA, 1/2L | McMaster | 93996A847 | A | $ 7.95 | EA | P | 1 | $ 7.95 | 2 | $ 15.90 | 0 | $ - | 3 | $ 23.85 |
| AM1 | E04-05028 | SCREW, #14-0 x 3/4 SST | MCMASTER CARR | 92196A540 | A | $ 0.48 | EA | P | 49 | $ 23.83 | 2 | $ 0.95 | 0 | $ - | 50 | $ 23.83 |
| | 1005-0179 | FITTING, ONE TOUCH, 10-32 SST | | | | $ 11.74 | | | 2 | $ 23.48 | 0 | $ - | 0 | $ - | 2 | $ 23.48 |
| AX4 | 1008-5442 | PULLEY,50W/FLANGES,400 Z MOTOR | | | | $ 23.39 | EACH | P | 1 | $ 23.39 | 0 | $ - | 0 | $ - | 1 | $ 23.39 |
| VD1 | E13-02528 | STANDOFF, HEX, MALE/FEMALE, 4.5MM | McMaster-Carr | 93655A093 | 1 | $ 2.90 | EA | P | 8 | $ 23.20 | 0 | $ - | 0 | $ - | 8 | $ 23.20 |
| | ECN0485 | CONN 6 P FEMALE TYPE 17 | TE CONNECTIVITY | 350781-1 | A | $ 0.47 | EA | P | 42 | $ 19.86 | 7 | $ 3.31 | 0 | $ - | 49 | $ 23.17 |
| AX4 | 2052-0050 | Valve,Vacuum Clippard | Bay Advance | EVO-3-24-H | | $ 23.01 | EACH | P | 1 | $ 23.01 | 0 | $ - | 0 | $ - | 1 | $ 23.01 |
| | E04-07162 | MAGENTIC PROXIMITY SENSOR | OMRON | GLS-1(GLS-M1) | 1 | $ 22.81 | EA | P | 0 | $ - | 1 | $ 22.81 | 0 | $ - | 1 | $ 22.81 |
| AX4 | 1008-0341 | SHAFT, MOTOR EXTENSION | | | | $ 22.76 | EACH | P | 1 | $ 22.76 | 0 | $ - | 0 | $ - | 1 | $ 22.76 |
| AM1 | E08-04411 | Connector, Receptacle, 3 Pin, White | TE CONNECTIVITY | 1744416-3 | A | $ 0.32 | EA | P | 57 | $ 18.47 | 13 | $ 4.21 | 0 | $ - | 70 | $ 22.68 |
| VE1 | VE1126223 | Screw, Flat Hd Phil,M6-1.0 10mm SS | MCMASTER-CARR INC. | 91801A305 | A | $ 0.48 | EA | P | 47 | $ 22.52 | 0 | $ - | 0 | $ - | 47 | $ 22.52 |
| | 1008-0731 | MOUNT, "Z" MOTOR | SPK MANUFACTURING | | B | $ 22.50 | | | 1 | $ 22.50 | 0 | $ - | 0 | $ - | 1 | $ 22.50 |
| OM1 | OM95-18001 | GROMMET PUSHIN RUBBER 7/8"IDx1-3/16 | McMaster-Carr | 9600K89 | A | $ 1.50 | EA | P | 15 | $ 22.48 | 0 | $ - | 0 | $ - | 15 | $ 22.48 |
| | N9580-0115 | CE-,LABEL,MARKER,1" X 1" | BISCO INDUSTRIES | BISCO WES-1334 | A | $ 1.02 | EA | P | 17 | $ 17.35 | 5 | $ 5.10 | 0 | $ - | 22 | $ 22.45 |
| | 1008-0641 | End Effector Post WB | | | A | $ 22.42 | | P | 1 | $ 22.42 | 0 | $ - | 0 | $ - | 1 | $ 22.42 |
| OM1 | OM42-18017 | Cable,XP, Power to Power Distr PCBA | OMNICELL | 42-18017 | A | $ 22.42 | EA | P | 1 | $ 22.42 | 0 | $ - | 0 | $ - | 1 | $ 22.42 |
| AM1 | 70032327 | SPRING,EXTENSION | Associated Spring Raymond | E0180-014-0750S | B | $ 3.73 | EA | P | 5 | $ 18.65 | 1 | $ 3.73 | 0 | $ - | 6 | $ 22.39 |

| Code | Part Number | Description | Manufacturer | MPN | Rev | Unit Price | UOM | P | Q1 | Ext 1 | Q2 | Ext 2 | Q3 | Ext 3 | Total Q | Total Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | 110454 | SENSOR,PHOTO,NPN | Panasonic Industrial Dev | PM-R45 | B | $ 11.19 | EA | P | 0 | $ - | 2 | $ 22.38 | 0 | $ - | 2 | $ 22.38 |
| | E04-06951 | T-NUT W/SCR,1/4 ,DROP IN | McMaster-Carr | 47065T383 | A | $ 1.72 | EA | P | 1 | $ 1.72 | 12 | $ 20.64 | 0 | $ - | 13 | $ 22.36 |
| AM1 | E11-04193 | CBL, ASSY, PWR, 43VDC, CHARGE TOES | Britelab | E11-04193 | C1 | $ 1.71 | EA | A | 0 | $ - | 13 | $ 22.23 | 0 | $ - | 13 | $ 22.23 |
| | N9550-046513 | Two-Part Silicone Potting Compound, | Mcmaster Carr | 74965a22 | | $ 44.00 | | | 0 | $ - | 0.5 | $ 22.00 | 0 | $ - | 0.5 | $ 22.00 |
| VE1 | VE1126442 | Marker Strip,6.2mm Term Block,1-10 | Eaton | XBMZB6H/1 | A | $ 0.22 | EA | P | 99 | $ 21.98 | 0 | $ - | 0 | $ - | 99 | $ 21.98 |
| | E04-06401 | WASH FLT SS #4,.250 ODX.032T | McMaster | 92217A360 | A | $ 0.44 | EA | P | 34 | $ 14.89 | 16 | $ 7.01 | 0 | $ - | 50 | $ 21.90 |
| | 1008-7024 | ASSY,PULLEY,40T,FHT-2.032,DBM | YORK INDUSTRIES | | A | $ 21.76 | EACH | P | 1 | $ 21.76 | 0 | $ - | 0 | $ - | 1 | $ 21.76 |
| | E08-07417 | LEGEND, EMO | EAO | 704.963.1 | 1 | $ 10.87 | EA | P | | | 2 | $ 21.75 | 0 | $ - | 2 | $ 21.75 |
| VE1 | VE1306568 | MOTOR DISCONNECT SWITCH,3P, 16A, 60 | Altech | KU316N | | $ 21.73 | | P | 1 | $ 21.73 | 0 | $ - | 0 | $ - | 1 | $ 21.73 |
| | E08-06924 | AMP CPC CBL CLAMP, SIZE 22 | TE Connectivity | 208945-7 | A | $ 21.73 | EA | P | 0 | $ - | 1 | $ 21.73 | 0 | $ - | 1 | $ 21.73 |
| | E04-06456 | SCREW,SHOULDER,#10-32,3/4L | McMaster | 93985A540 | A | $ 4.34 | EA | P | 1 | $ 4.34 | 4 | $ 17.36 | 0 | $ - | 5 | $ 21.70 |
| | E04-07125 | ANCHOR, END | Allen Bradly | 1492-EAJ35 | 1 | $ 2.41 | EA | P | 0 | $ - | 9 | $ 21.69 | 0 | $ - | 9 | $ 21.69 |
| AX4 | 1008-0413 | VALVE VAC,ATTACHMENT | Sharp | | | $ 21.50 | EACH | P | 1 | $ 21.50 | 0 | $ - | 0 | $ - | 1 | $ 21.50 |
| | AM-FEE0035 | BUMPER,POLYURETHANE | Mc Master | 9405K12 | A | $ 0.11 | EA | P | 195 | $ 21.31 | 0 | $ - | 0 | $ - | 195 | $ 21.31 |
| VE1 | VE1126443 | Marker Strip,6.2mm Term Block,11-2 | Eaton | XBMZB6H/11 | A | $ 0.22 | EA | P | 99 | $ 21.29 | 0 | $ - | 0 | $ - | 99 | $ 21.29 |
| | E2074-0003 | TUBING 6mm OD 4mm ID | SMC | TU0604C-20 | | $ 21.28 | | | 1 | $ 21.28 | 0 | $ - | 0 | $ - | 1 | $ 21.28 |
| AM1 | AM-NUT0067 | NUT ST T-SLOT 40 (1/4"-20) | ITEM PRODUCTS INC. | 25-001 | A | $ 1.18 | EA | P | 18 | $ 21.28 | 0 | $ - | 0 | $ - | 18 | $ 21.28 |
| AMH | AM-13411612 | STANDOFF 3/8" NON-THRD | | KFSE-116-12 | 99 | $ 0.22 | | | 95 | $ 21.19 | 0 | $ - | 0 | $ - | 95 | $ 21.19 |
| VE1 | VE1332-777-17 | CE-SCREW,SHCS,6-32x3/8",18-8 SS | McMaster-Carr | 92196A146 | A | $ 0.06 | Each | P | 372 | $ 21.12 | 0 | $ - | 0 | $ - | 372 | $ 21.12 |
| AX4 | 1008-0443 | Flange, Pulley 55 | Sharp | ARM 7B | D | $ 7.00 | EACH | P | 3 | $ 21.00 | 0 | $ - | 0 | $ - | 3 | $ 21.00 |
| | E32-06103 | Cable Holding Bracket | Britelab | E32-06103 | C | $ 5.25 | EA | P | 3 | $ 15.75 | 1 | $ 5.25 | 0 | $ - | 4 | $ 21.00 |
| | E9902-0015 | POWER SUPPLY,1.5AMP | ACCELE | LCDT1500 | | $ 21.00 | | | 1 | $ 21.00 | 0 | $ - | 0 | $ - | 1 | $ 21.00 |
| AMH | AM-401900000 | FASTENER SOUTHCO | SPECIALTY BOLT - AGAWAN | 82-19-240-16 | 99 | $ 0.11 | | | 190 | $ 20.90 | 0 | $ - | 0 | $ - | 190 | $ 20.90 |
| VE1 | VE1126180 | SPRING, CLEVIS | Century Spring | A13-58 | A | $ 2.97 | EA | P | 7 | $ 20.79 | 0 | $ - | 0 | $ - | 7 | $ 20.79 |
| | E08-07400 | Power Entry Connector Receptacle | Century Spring | AF-C10-SD | A | $ 20.57 | EA | P | 0 | $ - | 1 | $ 20.57 | 0 | $ - | 1 | $ 20.57 |
| VE1 | VE1126112 | SHCS M2-0.4 x 10mm SS | McMaster-Carr | 92290A017 | A | $ 0.10 | EA | P | 212 | $ 20.56 | 0 | $ - | 0 | $ - | 212 | $ 20.56 |
| AM1 | 108346 | CONN,RCPT,4 POS,FH,DUAL ROW,MINIFIT | Molex | 39013048 | A | $ 0.32 | EA | P | 53 | $ 16.75 | 12 | $ 3.79 | 0 | $ - | 65 | $ 20.54 |
| AX4 | 1008-0091 | Clamp,Vacuum Hose | Sharp | ARM 7 & ATM 400 X2 | B | $ 3.42 | EACH | P | 6 | $ 20.52 | 0 | $ - | 0 | $ - | 6 | $ 20.52 |
| | E04-06459 | SCR BTTN SKT SS 1/4-20x5/8 | McMaster | 92949A539 | A | $ 0.21 | EA | P | 96 | $ 19.68 | 4 | $ 0.82 | 0 | $ - | 100 | $ 20.50 |
| | E04-07167 | KNURLED-HEAD, THUMB SCREW, M6X1.0, | McMaster | 98014A629 | 1 | $ 10.25 | EA | P | 0 | $ - | 2 | $ 20.50 | 0 | $ - | 2 | $ 20.50 |
| AM1 | E08-04429 | CONN,Housing,1Circuit,22-26 AWG SOL | Molex | 5050720101 | 1 | $ 0.10 | EA | P | 200 | $ 20.10 | 0 | $ - | 0 | $ - | 200 | $ 20.10 |
| | A08287-001 | WAVE SPRING, 2.028OD X 1.575 I | | | | $ 2.01 | EA | P | 10 | $ 20.08 | 0 | $ - | 0 | $ - | 10 | $ 20.08 |
| | VT-120-011 | Black-Oxide Alloy Steel Hex Drive F | McMaster-Carr | 91294A214 | A | $ 0.12 | EA | P | 168 | $ 20.04 | 0 | $ - | 0 | $ - | 168 | $ 20.04 |
| | 70009769 | RING, INTERNAL, RETAINING | Stock Drive Products | A 9Q28-75 | 1 | $ 0.20 | EA | P | 100 | $ 20.02 | 0 | $ - | 0 | $ - | 100 | $ 20.02 |
| AM1 | 70000488 | SWITCH MOUNTING BRACKET, 300 mm TTA | BriteLab | 70000488 | A1 | $ 10.00 | EA | P | 2 | $ 20.00 | 0 | $ - | 0 | $ - | 2 | $ 20.00 |
| | E03-06044 | WEDGE, TRACK, QTR, TT, AT3 | Britelab | E03-06044 | B | $ 10.00 | EA | P | 2 | $ 20.00 | 0 | $ - | 0 | $ - | 2 | $ 20.00 |
| | E03-06045 | WEDGE-2, TRACK, QTR, TT, AT3 | Britelab | E03-06045 | B | $ 10.00 | EA | P | 2 | $ 20.00 | 0 | $ - | 0 | $ - | 2 | $ 20.00 |
| | E03-06352 | LINK, STOP, LIFT FIXTURE | Britelab | E03-06352 | A | $ 10.00 | A | P | 0 | $ - | 2 | $ 20.00 | 0 | $ - | 2 | $ 20.00 |
| | E03-07009 | BRACKET-02,SWITCH ACTUATOR, QTR, HZ | Britelab | E03-07009 | A | $ 10.00 | EA | P | 2 | $ 20.00 | 0 | $ - | 0 | $ - | 2 | $ 20.00 |
| | E31-06344 | LATCH SPACER, FRONT PANEL, DARWIN A | | | 1 | $ 20.00 | EA | P | 0 | $ - | 1 | $ 20.00 | 0 | $ - | 1 | $ 20.00 |
| VE1 | VE1241700 | SCREW, FHCS, ALLOY STEEL, M8X1.25, | FASTENAL COMPANY | 0141408 | A | $ 0.20 | EA | P | 100 | $ 20.00 | 0 | $ - | 0 | $ - | 100 | $ 20.00 |
| AM1 | 70020789 | BUSHING, TEFLON | PIC DESIGN CORPORATION | B15-1A | B | $ 3.33 | EA | P | 2 | $ 6.66 | 4 | $ 13.33 | 0 | $ - | 6 | $ 19.99 |
| | E08-06859 | Cable, DisplayPort to HDMI Adapter | JSAUX | B084QDPF9L | 1 | $ 9.99 | EA | P | 2 | $ 19.98 | 0 | $ - | 0 | $ - | 2 | $ 19.98 |
| VR4 | 1008-6147 | BRACKET, CABLE LOOP | | | E | $ 19.86 | EACH | P | 1 | $ 19.86 | 0 | $ - | 0 | $ - | 1 | $ 19.86 |
| | E04-06873 | PEM NUT, 6-32 X .065" | PEM | KFS2-632 | 1 | $ 0.50 | EA | P | 40 | $ 19.80 | 0 | $ - | 0 | $ - | 40 | $ 19.80 |
| AMH | ECN0428 | CONTACT,PIN,CRIMP,MALE,30-24 AWG | Molex | 16-02-0109 | B | $ 0.32 | EA | P | 59 | $ 19.10 | 2 | $ 0.65 | 0 | $ - | 61 | $ 19.75 |
| AX4 | 1008-0409 | Shaft,Arm Belt Adj. | Canaan | ATM 400 | A | $ 19.66 | EACH | P | 1 | $ 19.66 | 0 | $ - | 0 | $ - | 1 | $ 19.66 |
| | E04-06326 | WASH LOCK SPLIT SS, M8 | McMaster | 92148A200 | A | $ 0.10 | EA | P | 44 | $ 4.32 | 156 | $ 15.32 | 0 | $ - | 200 | $ 19.64 |
| AMH | 70016856 | WASHER,FLAT SS #10,.437ODX.062T | McMaster | 98017A640 | B | $ 0.08 | EA | P | 250 | $ 19.63 | 0 | $ - | 0 | $ - | 250 | $ 19.63 |
| | 1005-0167 | Fitting, Barb 10-32, .057/.12 O | Beswick | MBHA-1132-303 | | $ 9.76 | | | 2 | $ 19.51 | 0 | $ - | 0 | $ - | 2 | $ 19.51 |
| 999 | N9902-0508 | CE-SCREW,SET,DOG PT,SOC,2-56_ | FASTENER SERVICE | 060206HXKCAZZ | A | $ 0.93 | | | 0 | $ - | 21 | $ 19.49 | 0 | $ - | 21 | $ 19.49 |
| AX4 | 1003-0211 | BELT,TIMING,265T80-037(198897) | Fenner Drives | 70117801 | | $ 9.73 | EACH | P | 2 | $ 19.47 | 0 | $ - | 0 | $ - | 2 | $ 19.47 |
| AMH | 70019396 | WIRE,14 AWG,UL1015,WHT/BLU | Alpha Wire | 1579-15 | A | $ 0.02 | IN | P | 0 | $ - | 1080 | $ 19.44 | 0 | $ - | 1080 | $ 19.44 |
| AM1 | 600-4339-19 | CABLE,4 COND,16 AWG,DRAIN,PVC,.245 | Belden | 9418 060100 | A | $ 0.23 | IN | P | 84 | $ 19.37 | 0 | $ - | 0 | $ - | 84 | $ 19.37 |
| | VRT-120-029 | Metric Class Socket Head Cap Screw, | McMaster Carr | 91290A111 | A | $ 0.11 | EA | P | 177 | $ 19.35 | 0 | $ - | 0 | $ - | 177 | $ 19.35 |
| AM1 | 70016859 | WASH FLT SS 1/4,.500CDX.063T | Mc Master | 92217A470 | A | $ 0.48 | EA | P | 40 | $ 19.33 | 0 | $ - | 0 | $ - | 40 | $ 19.33 |
| VE1 | VE1125995 | SCREW SHCS M6-1.0 10mm SS | McMaster-Carr | 91292A441 | A | $ 0.12 | EA | P | 160 | $ 19.30 | 0 | $ - | 0 | $ - | 160 | $ 19.30 |
| | 92196A580 | SCR, 516-18 x5/8" SS SH | MCMASTER CARR | 92196A580 | 1 | $ 0.96 | EA | P | 0 | $ - | 20 | $ 19.17 | 0 | $ - | 20 | $ 19.17 |
| NM1 | N9710-027819 | CE-SPRING,COMP,.281ODX.78LGX S- | CENTURY SPRING | S-914 | A | $ 2.39 | EACH | P | 0 | $ - | 8 | $ 19.13 | 0 | $ - | 8 | $ 19.13 |
| AM1 | SEN0120 | SENSOR CONN FOR SEN0119 | Omron Corporation | EE-1001 | A | $ 3.78 | EA | P | 0 | $ - | 5 | $ 18.92 | 0 | $ - | 5 | $ 18.92 |
| AM1 | AM-EWC0138 | WIRE,24GA,7/32,GREY,PTFE,HKWR | NRFND NORTH COUNTRY WIRE | 24XSE 732-8 | B | $ 0.32 | FT | P | 59 | $ 18.88 | 0 | $ - | 0 | $ - | 59 | $ 18.88 |
| AX4 | 1008-0349 | CLAMP,INNER | | | | $ 18.86 | EACH | P | 1 | $ 18.86 | 0 | $ - | 0 | $ - | 1 | $ 18.86 |
| | E04-06896 | SCREW, SHCS, 10-32 X 1-3/4, SS, 18- | McMaster | 92196A278 | A | $ 0.38 | EA | P | 50 | $ 18.81 | 0 | $ - | 0 | $ - | 50 | $ 18.81 |
| | 70019060 | PLUG, KEYING, 10-12 M &LOK | TE CONNECTIVITY | 1-640415-0 | A | $ 0.32 | EA | P | 30 | $ 9.72 | 28 | $ 9.08 | 0 | $ - | 58 | $ 18.80 |
| AM1 | 70064686 | THERMAL PAD, ELEC COND, BRICK | PARKER HANNIFIN CORP | 62-02-0909-A174 | A | $ 3.13 | EA | P | 0 | $ - | 6 | $ 18.78 | 0 | $ - | 6 | $ 18.78 |
| | E04-06880 | PEM NUT, 4-40 X .065" | PEM | KFS2-440 | 1 | $ 0.38 | EA | P | 50 | $ 18.77 | 0 | $ - | 0 | $ - | 50 | $ 18.77 |
| VE1 | VE1233511 | CABLE, 5M 37FVGS OLFLEX | CONTRINEX | S08-3FVG-050 | A | $ 9.37 | EA | P | 2 | $ 18.73 | 0 | $ - | 0 | $ - | 2 | $ 18.73 |
| | 70015627 | SCREW, BH, HEX DR, 10-32 X 1/4, SS, | McMaster | 92949A261 | 1 | $ 0.09 | EA | P | 200 | $ 18.72 | 0 | $ - | 0 | $ - | 200 | $ 18.72 |
| OM1 | OM94-8541-10 | Screw,BH,TORX,M4x10,Patch,STL/ZN | Pencom | SC5268 | A | $ 0.06 | EA | P | 265 | $ 15.90 | 45 | $ 2.70 | 0 | $ - | 310 | $ 18.60 |
| AM1 | 70016687 | Screw, #4-40 x 3/8, SCH CAP SS | McMASTER CARR | 92196A108 | A | $ 0.06 | EA | P | 294 | $ 18.52 | 0 | $ - | 0 | $ - | 294 | $ 18.52 |
| AM1 | 70064241 | TREELOK BALL FASTENER | ACCURATE FASTENERS | 320-322880-00 | A | $ 0.54 | EA | P | 34 | $ 18.39 | 0 | $ - | 0 | $ - | 34 | $ 18.39 |
| | E23-06251 | PUSH BUTTON, EXTENDED, RED | EAO | 704.032.218 | A | $ 18.37 | EA | P | 1 | $ 18.37 | 0 | $ - | 0 | $ - | 1 | $ 18.37 |
| AM1 | E04-06781 | SCR HEX HD 6-32 X 1 1/2 | McMaster | 92314A157 | 1 | $ 0.35 | EA | P | 52 | $ 18.24 | 0 | $ - | 0 | $ - | 52 | $ 18.24 |
| AM1 | AM-13-00007 | FLAT WASHER, #6, STD | MCMASTER | 98180A180 | 001 | $ 0.61 | EA | P | 30 | $ 18.15 | 0 | $ - | 0 | $ - | 30 | $ 18.15 |
| AM1 | E04-05045 | SCR, #6-32X2-3/8 SH, SST | MCMASTER CARR | 90696A174 | A | $ 0.30 | EA | P | 0 | $ - | 60 | $ 18.08 | 0 | $ - | 60 | $ 18.08 |
| VE1 | VE1241670 | SCREW,SHCS,M8,40mm L,ZINC PLATED | FASTENAL COMPANY | 11103248 | A | $ 0.21 | | | 86 | $ 18.06 | 0 | $ - | 0 | $ - | 86 | $ 18.06 |

| Loc | Part # | Description | Manufacturer | Mfg Part # | Cd | Price | UOM | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | GRM0025 | GROMMETING,TY-RAP,.062,POLYETH | Thomas & Betts | GRUPE-062-9-C | A | $ 1.00 | FT | P | 18 | $ 18.04 | 0 | $ - | 0 | $ - | 18 | $ 18.04 |
| AM1 | E04-06464 | NUT,T-SLOT ST, 40 1/4-20 | ITEM | 0.0.440.70 | A | $ 0.90 | EA | P | 16 | $ 14.40 | 4 | $ 3.60 | 0 | $ - | 20 | $ 18.00 |
| VE1 | VE1205717 | SCREW, SHC, SS, M6-1MM X 30MM LG | OLANDER COMPANY | .6C30SHCS | A | $ 0.17 | EA | P | 108 | $ 17.87 | 0 | $ - | 0 | $ - | 108 | $ 17.87 |
| AMH | AM-ORN00021 | O RING | | STS-70-208 | 99 | $ 2.55 | | P | 7 | $ 17.85 | 0 | $ - | 0 | $ - | 7 | $ 17.85 |
| AX4 | 1008-0342 | PLATE,BRAKE | | | | $ 17.77 | EACH | P | 1 | $ 17.77 | 0 | $ - | 0 | $ - | 1 | $ 17.77 |
| AMH | AM-70016782 | SCR SCH CAP SS 3/8-16X3/4 | Mc Master | 92196A622 | A | $ 0.53 | EA | P | 33 | $ 17.56 | 0 | $ - | 0 | $ - | 33 | $ 17.56 |
| AM1 | E08-07300 | RJ45 Cat5E Pass-thru Connector | Jonard Tools | RJ45-550 | 1 | $ 0.46 | EA | P | 38 | $ 17.44 | 0 | $ - | 0 | $ - | 38 | $ 17.44 |
| AM1 | 70016850 | WASH FLT SS #6,.375 ODX.04T | McMaster-Carr | 98019A315 | A | $ 0.11 | EA | P | 154 | $ 17.22 | 0 | $ - | 0 | $ - | 154 | $ 17.22 |
| | E04-06119 | 1/4-20 X 3/8 BUT HD HEX DR CAP SCRE | McMaster | 92949A535 | 1 | $ 0.17 | EA | P | 100 | $ 16.52 | 4 | $ 0.66 | 0 | $ - | 104 | $ 17.18 |
| | N9940-014337 | CE WASHER,FLAT,.093ID X .187OD X.0 | ENDRIES INTERNATIONAL, IN | | | $ 0.44 | EA | P | 0 | $ - | 39 | $ 17.16 | 0 | $ - | 39 | $ 17.16 |
| AM1 | E08-04277 | 14 Position Rectangular Receptacle | Harting | 09185146803 | 1 | $ 1.72 | EA | P | 10 | $ 17.15 | 0 | $ - | 0 | $ - | 10 | $ 17.15 |
| AM1 | 70021030 | FERRULE,24 AWG,INS,.47" LONG, BLUE | Altech | 2621.0 | A | $ 0.09 | EA | P | 182 | $ 17.01 | 0 | $ - | 0 | $ - | 182 | $ 17.01 |
| | N9407-055277 | CE FTG, ADAPTER, 3.2MM X 6MM TUBIN | ENDRIES INTERNATIONAL, IN | 42SMC.KQ2H23-06A1 | A | $ 1.30 | EA | P | 0 | $ - | 13 | $ 16.96 | 0 | $ - | 13 | $ 16.96 |
| AM1 | AM-806-1010-00 | SCREW,SHCS,M6 X 1.0 X 10MM,SST,RC6 | McMaster | 91292A441 | A | $ 0.13 | EA | P | 126 | $ 16.88 | 0 | $ - | 0 | $ - | 126 | $ 16.88 |
| | E04-07163 | SCR, BTTN, SKT, M3X0.5, 14MM LONG, | MCMASTER CARR | 91239A118 | 1 | $ 0.17 | EA | P | 98 | $ 16.53 | 2 | $ 0.34 | 0 | $ - | 100 | $ 16.87 |
| | E04-07077 | M4x10 Socket Head | McMaster-Carr | 90348A012 | C | $ 0.17 | EA | P | 96 | $ 16.15 | 4 | $ 0.67 | 0 | $ - | 100 | $ 16.82 |
| BP1 | E13-02618 | SCREW BHCS M3x8 SS 316 | McMaster-Carr | 94500A222 | | $ 0.06 | EA | P | 300 | $ 16.65 | 0 | $ - | 0 | $ - | 300 | $ 16.65 |
| AX4 | 1008-0334 | CLAMP,10008 I.D. | Sharp Dimension | | | $ 8.32 | EACH | P | 2 | $ 16.64 | 0 | $ - | 0 | $ - | 2 | $ 16.64 |
| AM1 | AM-910-3208-00 | SCREW,SHCS,10-32 X 1/2" LG,18-8 SST | McMaster | 92196A269 | A | $ 0.09 | EA | P | 183 | $ 16.58 | 0 | $ - | 0 | $ - | 183 | $ 16.58 |
| OM1 | OM90-18001 | Cover,Removable,White,2"ID | McMaster-Carr | 93775K22 | A | $ 5.52 | EA | P | 3 | $ 16.56 | 0 | $ - | 0 | $ - | 3 | $ 16.56 |
| | 70016064 | CONN PIN 14-20AWG CRIMP GOLD | TE Connectivity | 350547-6 | 1 | $ 0.59 | EA | P | 0 | $ - | 28 | $ 16.47 | 0 | $ - | 28 | $ 16.47 |
| AM1 | EHW0095 | FLAT CABLE MOUNT, 1.25 | PANDUIT CORP | FCM1.2-S6-C14 | 99 | $ 1.37 | EA | P | 0 | $ - | 12 | $ 16.42 | 0 | $ - | 12 | $ 16.42 |
| | E9903-0051 | Key Switch, SP 2POS SLD LUG 4A | APEM | JD7509N | A | $ 16.32 | | P | 1 | $ 16.32 | 0 | $ - | 0 | $ - | 1 | $ 16.32 |
| | E04-06447 | BUMPER,POLYURETHANE,1/4" DOME,1/1 | McMaster | 95495K463 | 1 | $ 0.06 | EA | P | 285 | $ 16.08 | 4 | $ 0.23 | 0 | $ - | 289 | $ 16.31 |
| | E04-06979 | CORNER BRKT, 40 MM RAIL | McMaster-Carr | 5537T233 | A | $ 8.13 | EA | P | 0 | $ - | 2 | $ 16.26 | 0 | $ - | 2 | $ 16.26 |
| AMH | AM-ECN0007 | 10 PIN O DEG SHROUDED | 3M COMPANY | N2510-6002-RB | B | $ 1.62 | | P | 10 | $ 16.20 | 0 | $ - | 0 | $ - | 10 | $ 16.20 |
| AM1 | E08-04438 | Connector, Receptacle, 4 Pin, BLK | Molex | 436450400 | 1 | $ 0.32 | EA | P | 50 | $ 16.17 | 0 | $ - | 0 | $ - | 50 | $ 16.17 |
| OM1 | OM95-6007 | Cable,Tie,4in. | KSS KAI SUH SUH ENTERPRIS | CV-100 | A | $ 0.10 | EA | P | 161 | $ 16.09 | 0 | $ - | 0 | $ - | 161 | $ 16.09 |
| | E04-07151 | SCR, BTTN, SKT, M5X0.8, 14MM LONG, | McMaster | 91239A230 | 1 | $ 0.16 | EA | P | 64 | $ 10.27 | 36 | $ 5.77 | 0 | $ - | 100 | $ 16.04 |
| | 08-00030 | SPIRAL WRAP, 16", BLACK | Alpha Wire | SW41 BK005 | 01 | $ 0.58 | FT | P | 27.8 | $ 16.02 | 0 | $ - | 0 | $ - | 27.8 | $ 16.02 |
| AM1 | E04-06433 | Snap in Supports 1/8 long, No 4 | MCMASTERS | 1837N11 | 1 | $ 0.14 | EA | P | 80 | $ 11.05 | 36 | $ 4.97 | 0 | $ - | 116 | $ 16.02 |
| | 1008-0082N | Cover, 7.2" Inner Link,Nickel | PRI Spec | | C | $ 16.00 | EACH | P | 1 | $ 16.00 | 0 | $ - | 0 | $ - | 1 | $ 16.00 |
| | E03-06942 | 20X20 EXTRUSION, PROFILE, 572MM LON | Misumi | HFSB5-2020-572 | 1 | $ 8.00 | EA | P | 0 | $ - | 2 | $ 16.00 | 0 | $ - | 2 | $ 16.00 |
| | E33-06026 | LABEL,SAFETY,STOP BLOCK | Britelab | E33-06026 | A | $ 1.00 | EA | P | 0 | $ - | 16 | $ 16.00 | 0 | $ - | 16 | $ 16.00 |
| | N9902-014615 | CE-SCREW,SET,SOC,6-32 X_1/4LG,SS | ENDRIES INTERNATIONAL, IN | FSC 060608HXCCAZZ | A | $ 0.17 | EA | P | 70 | $ 11.90 | 24 | $ 4.08 | 0 | $ - | 94 | $ 15.98 |
| | E04-06947 | Oversized Washer, 1/2" | McMaster | 91525A150 | 1 | $ 1.59 | EA | P | 4 | $ 6.38 | 6 | $ 9.56 | 0 | $ - | 10 | $ 15.94 |
| VE1 | VE1126212 | Energy chain® Series 06 | IGUS | 06-16-018-0 | B | $ 15.92 | EACH | P | 1 | $ 15.92 | 0 | $ - | 0 | $ - | 1 | $ 15.92 |
| | E1020-0067 | WORM 14.5PA 3/16 BORE | SDP/SI | S1D94Z-P048SS | | $ 15.90 | | P | 1 | $ 15.90 | 0 | $ - | 0 | $ - | 1 | $ 15.90 |
| VE1 | VE1126436 | Ground Block, 6 Pos, 3 5/8"L, 3/8"W | McMaster-Carr | 2450K2 | A | $ 15.90 | EA | P | 1 | $ 15.90 | 0 | $ - | 0 | $ - | 1 | $ 15.90 |
| | N9902-020464 | CE SCREW,SOC HD,CAP,M3 X 6MM,SS | MCMASTER CARR SUPPLY CO. | 91292A111 | A | $ 0.12 | EA | P | 0 | $ - | 136 | $ 15.86 | 0 | $ - | 136 | $ 15.86 |
| AM1 | ECN0287 | CONN HOUSING, 4 PIN, MALE, 2.54mm | Molex | 70107-0038 | A | $ 1.22 | EA | P | 13 | $ 15.80 | 0 | $ - | 0 | $ - | 13 | $ 15.80 |
| AX4 | 1008-0224 | Clamp, Out,Tube Bushing | Canaan | ATM 400 | B | $ 15.77 | EACH | P | 1 | $ 15.77 | 0 | $ - | 0 | $ - | 1 | $ 15.77 |
| | E04-06244 | 1/4-20 x 3/8 SH SS | McMaster | 92196A535 | 1 | $ 0.39 | EA | P | 0 | $ - | 40 | $ 15.74 | 0 | $ - | 40 | $ 15.74 |
| VE1 | VE1237893 | KEYRING, 3.16SS, 15/16 OD, 1/8 THK | McMaster | 90905A654 | A | $ 0.58 | EA | P | 27 | $ 15.71 | 0 | $ - | 0 | $ - | 27 | $ 15.71 |
| AM1 | E08-04419 | Contact, Crimp, Plug, 2 Pin, BLK | Molex | 430300038 | A | $ 0.08 | EA | P | 196 | $ 15.35 | 4 | $ 0.31 | 0 | $ - | 200 | $ 15.66 |
| | E04-06440 | WASH FLT SS 1/2, 1.25ODx.078T | McMaster | 90313A411 | A | $ 1.56 | EA | P | 9 | $ 14.05 | 1 | $ 1.56 | 0 | $ - | 10 | $ 15.61 |
| AM1 | E08-05055 | WIRE, 16 AWG, GRN | ALPHA WIRE | 671663001 | A | $ 0.10 | IN | P | 144 | $ 14.88 | 6 | $ 0.62 | 0 | $ - | 150 | $ 15.50 |
| AM1 | ECN0126 | CRIMP 10 PIN POKE TYPE 2 | TE Connectivity | 102387-1 | A | $ 2.21 | EA | P | 7 | $ 15.49 | 0 | $ - | 0 | $ - | 7 | $ 15.49 |
| | 010221032 | SCREW, SHCS, 10-32 X 1/2, SS, 18-8 | McMaster | 92196A269 | 1 | $ 0.15 | EA | P | 100 | $ 15.47 | 0 | $ - | 0 | $ - | 100 | $ 15.47 |
| | N9407-053236 | BALL,440C,2MM | MCMASTER CARR SUPPLY CO. | 1598K18 | A | $ 0.06 | EA | P | 230 | $ 14.41 | 16 | $ 1.00 | 0 | $ - | 246 | $ 15.41 |
| | 70013831 | STRAIN RELIEF UNIV MNL 6POS | TE CONNECTIVITY | 640715-1 | A | $ 1.54 | EA | P | 10 | $ 15.40 | 0 | $ - | 0 | $ - | 10 | $ 15.40 |
| AM1 | E16-03509 | Label, Laser Tag 1 x 2.25 x 0.75 | HellermannTyton | TAG9L-105 | A | $ 0.15 | EA | P | 0 | $ - | 105 | $ 15.31 | 0 | $ - | 105 | $ 15.31 |
| VE1 | 70016761 | SCREW, SHCS, 1/4-20 X 2-3/4, SS, 18 | McMaster | 92196A553 | A | $ 1.53 | EA | P | 10 | $ 15.31 | 0 | $ - | 0 | $ - | 10 | $ 15.31 |
| VE1 | VE1126249 | Bearing,Brnz,3/8 Shft,1/2OD,7/8Lg | McMaster-Carr | 2868T73 | A | $ 1.09 | EA | P | 14 | $ 15.26 | 0 | $ - | 0 | $ - | 14 | $ 15.26 |
| | E08-07296 | Wire, 24 AWG, 7/32 STAND, GRAY | Remington Industries | 24UL1015TRGRA | 1 | $ 0.01 | EA | P | 1057 | $ 15.07 | 11 | $ 0.16 | 0 | $ - | 1068 | $ 15.23 |
| BOE | 941-00026 | CABLE TIE-3.5mm | Hellerman Tyton | T30L0C2 | 1 | $ 0.09 | EA | P | 175 | $ 15.23 | 0 | $ - | 0 | $ - | 175 | $ 15.23 |
| AMH | 70049471 | CONTACT,20A SUB-D RECPT SOLDER | ITT CANNON | DM53744-25 | A | $ 7.60 | EA | P | 0 | $ - | 2 | $ 15.20 | 0 | $ - | 2 | $ 15.20 |
| | VT-126-025 | Cable Clip, Wire Saddle on Base Nat | Essentra Components | MWSEB-1-01A-RT | A | $ 0.42 | EA | P | 36 | $ 15.19 | 0 | $ - | 0 | $ - | 36 | $ 15.19 |
| AX4 | 1008-4355 | WASHER,PRELOAD, LARGE ROBOT | | | | $ 15.18 | EACH | P | 1 | $ 15.18 | 0 | $ - | 0 | $ - | 1 | $ 15.18 |
| VE1 | VE1228688-0312 | SCREW, SHCS, 316, M3 X 0.50, 30 LG | FASTENAL | MS2510030A40000 | A | $ 0.15 | EA | P | 101 | $ 15.17 | 0 | $ - | 0 | $ - | 101 | $ 15.17 |
| | E04-04517 | SCR, SKT, M5x14x0.8mm, 18-8 SST | McMaster | 91292A058 | 1 | $ 0.15 | EA | P | 1 | $ 0.15 | 100 | $ 15.00 | 0 | $ - | 101 | $ 15.15 |
| | E04-06892 | SCREW#10-32X5/8FL-HD SLOT | McMaster | 91781A830 | A | $ 0.15 | EA | P | 96 | $ 14.51 | 4 | $ 0.60 | 0 | $ - | 100 | $ 15.11 |
| | SCR0130 | SCREW#10-32X5/8 FL-HD SOLT | McMaster-Carr | 91781A830 | 1 | $ 0.15 | EA | P | 94 | $ 14.20 | 6 | $ 0.91 | 0 | $ - | 100 | $ 15.11 |
| | 70016864 | WASH FLT SS 5/16, .750ODx.050T | McMaster-Carr | 92141A030 | A | $ 0.08 | EA | P | 200 | $ 15.06 | 0 | $ - | 0 | $ - | 200 | $ 15.06 |
| VE1 | VE1250903 | CE-TUBING,SHRINK,BLACK,3/32" | Qualtek | Q2-F-3/32-01-MS100FT | A | $ 0.01 | IN | P | 1179 | $ 15.04 | 0 | $ - | 0 | $ - | 1179 | $ 15.04 |
| VE1 | VE1216045 | RETAINING RING SS,EXT,5/8 SHAFT,.04 | Prospect Fastener | SH-62SS | A | $ 1.50 | EA | P | 10 | $ 15.03 | 0 | $ - | 0 | $ - | 10 | $ 15.03 |
| AMH | AM-70012903 | ASSY, CABLE, Z LOGIC POWER | GENERAL MANUFAC - N BILLE | | D | $ 15.00 | | P | 1 | $ 15.00 | 0 | $ - | 0 | $ - | 1 | $ 15.00 |
| | E04-06222 | SCREW, ULP, SHS, 8-32 x 1/2" 18-8 S | McMaster | 93615A320 | 1 | $ 0.37 | EA | P | 0 | $ - | 40 | $ 14.99 | 0 | $ - | 40 | $ 14.99 |
| 999 | N0580-031237 | LABEL,FINAL QC INSPECTION | Nanometrics Incorporated | CELLCOTAPE QC CHECK | A | $ 0.71 | | P | 0 | $ - | 21 | $ 14.93 | 0 | $ - | 21 | $ 14.93 |
| | E04-07166 | SCR, CAP, SKT, M8X1.25, 35MM, A5 | MCMASTER CARR | 91290A438 | 1 | $ 0.30 | EA | P | 46 | $ 13.74 | 4 | $ 1.19 | 0 | $ - | 50 | $ 14.93 |
| | E23-06218 | SWITCH,ROCKER ON/OFF, SPST | SWITCH COMPONENTS | RF1-1A-DC-2-B-2 | A | $ 0.99 | EA | P | 15 | $ 14.82 | 0 | $ - | 0 | $ - | 15 | $ 14.82 |
| VE1 | VE1230518 | SCREW,SHC,ST,M12 X 1.75,40 LG,12.9 | McMaster Carr | 91290A622 | A | $ 0.44 | EA | P | 34 | $ 14.79 | 0 | $ - | 0 | $ - | 34 | $ 14.79 |
| AM1 | E08-04386 | Cable, 5 Conductor, 18 AWG, Continu | McMasters-Carr | 8082K19 | A | $ 0.08 | IN | P | 130 | $ 10.67 | 50 | $ 4.10 | 0 | $ - | 180 | $ 14.77 |
| | E04-06885 | SCREW, SHCS, 6-32 X 3/8, SS, 18-8 | McMaster | 92196A146 | A | $ 0.07 | EA | P | 200 | $ 14.76 | 0 | $ - | 0 | $ - | 200 | $ 14.76 |
| | E08-07152 | ENERGY CHAIN, HZT | IGUS | 050-16-12 SEE BELOW | 1 | $ 4.91 | EA | P | 3 | $ 14.73 | 0 | $ - | 0 | $ - | 3 | $ 14.73 |

| Cat | Part Number | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P | Qty1 | Ext1 | Qty2 | Ext2 | Qty3 | Ext3 | Qty Total | Ext Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | E04-04075 | AL UNTHREAD SPACER 3/8ODX7/8L | McMASTER CARR | 92510A026 | A | $ 0.53 | EA | P | 28 | $ 14.72 | 0 | $ - | 0 | $ - | 28 | $ 14.72 |
| | E04-06501 | SCR, BTTN SKT SS,M8 X 18 | McMaster | 92095A495 | A | $ 0.59 | EA | P | 23 | $ 13.53 | 2 | $ 1.18 | 0 | $ - | 25 | $ 14.71 |
| | E04-07140 | SCR, BTTN, SKT, M5X0.8, 8MM LONG, 1 | McMaster-Carr | 97763A819 | 1 | $ 0.73 | EA | P | 8 | $ 5.86 | 12 | $ 8.80 | 0 | $ - | 20 | $ 14.66 |
| AM1 | AM-SCR0130 | SCREW#10-32X5/8 FL-HD SOL | McMaster | 92210A303 | 99 | $ 0.08 | EA | P | 180 | $ 14.51 | 0 | $ - | 0 | $ - | 180 | $ 14.51 |
| | ESW0057 | SWITCH,N.O.CNT BLOCK S.P. | EAO | 704.900.1 | A | $ 7.23 | EA | P | 2 | $ 14.46 | 0 | $ - | 0 | $ - | 2 | $ 14.46 |
| | E04-06462 | WASH FLT SS 1/4, 500ODX.063T | McMaster | 92217A470 | A | $ 0.72 | EA | P | 12 | $ 8.68 | 8 | $ 5.78 | 0 | $ - | 20 | $ 14.46 |
| BOE | 941-00040 | CONN, PIN, CRIMP, 18-24 AWG | Molex | 39-00-0041 | 1 | $ 0.07 | EA | P | 210 | $ 14.40 | 0 | $ - | 0 | $ - | 210 | $ 14.40 |
| VE1 | VE1126448 | Standoff, 3/16 Hex, F, 4-40, 5/32 L | McMaster-Carr | 91115A502 | A | $ 1.80 | EA | P | 8 | $ 14.39 | 0 | $ - | 0 | $ - | 8 | $ 14.39 |
| AM1 | E08-04265 | SL Crimp Terminal, Series 70058, Fe | Molex | 16020069 | 1 | $ 0.05 | EA | P | 300 | $ 14.34 | 0 | $ - | 0 | $ - | 300 | $ 14.34 |
| BP1 | E13-03520 | LABEL TAPE 6MM x 8M | Brother | TZe211 | A | $ 0.05 | IN | P | 0 | $ - | 300 | $ 14.33 | 0 | $ - | 300 | $ 14.33 |
| AM1 | E08-04378 | Terminal, Quick Disconnect, Double, | MCMASTERS-CARR | 7243K112 | 1 | $ 0.57 | EA | P | 25 | $ 14.23 | 0 | $ - | 0 | $ - | 25 | $ 14.23 |
| | E04-06455 | PIN,CLEVIS,LIFT FIXTURE | REID TOOL SUPPLY | CLP-164S | A | $ 7.10 | EA | P | 1 | $ 7.10 | 1 | $ 7.10 | 0 | $ - | 2 | $ 14.20 |
| | E08-07370 | CONN FERRULE 18AWG GRAY | Phoenix Contact | 3203118 | 1 | $ 0.55 | EA | P | 0 | $ - | 26 | $ 14.20 | 0 | $ - | 26 | $ 14.20 |
| | 010230832 | SCREW, SHCS, 8-32 X 3/4, SS, 18-8 | McMaster | 92196A197 | 1 | $ 0.14 | EA | P | 100 | $ 14.12 | 0 | $ - | 0 | $ - | 100 | $ 14.12 |
| | 010240832 | SCREW, SH, 8-32 X 3/4, SS, 18-8 | McMaster | 92196A197 | 1 | $ 0.14 | EA | P | 100 | $ 14.12 | 0 | $ - | 0 | $ - | 100 | $ 14.12 |
| | E04-06967 | SCR SCH CAP SS, M8 X 35 L, SST | McMaster | 91292A151 | 1 | $ 0.56 | EA | P | 9 | $ 5.08 | 16 | $ 9.02 | 0 | $ - | 25 | $ 14.10 |
| AM1 | AM-925-0000-10 | WASHER,SPLIT LOCK,1/4",18-8 SST(A2) | McMaster | 92146A029 | A | $ 0.04 | EA | P | 383 | $ 14.09 | 0 | $ - | 0 | $ - | 383 | $ 14.09 |
| AM1 | E08-04430 | Crimp, 22-26 AWG | Molex | 5050731100 | 1 | $ 0.07 | EA | P | 192 | $ 14.07 | 0 | $ - | 0 | $ - | 192 | $ 14.07 |
| VE1 | VE1254022 | Insert,Female,4 Pos,18-14AWG,ScrTrm | Harting | 09 20 004 2711 | A | $ 14.06 | EA | P | 1 | $ 14.06 | 0 | $ - | 0 | $ - | 1 | $ 14.06 |
| AX1 | 1008-5447 | PULLEY,30W/FLANGES,100 MOTOR | | | | $ 14.05 | EACH | P | 1 | $ 14.05 | 0 | $ - | 0 | $ - | 1 | $ 14.05 |
| AX4 | 1008-0208 | SPACER, BEARING, INNER TUBE | Canaan | | | $ 14.00 | EACH | P | 1 | $ 14.00 | 0 | $ - | 0 | $ - | 1 | $ 14.00 |
| AMH | AM-70014596 | FUSE ASSY | GENERAL MANUFAC - N BILLE | | A | $ 14.00 | | | 1 | $ 14.00 | 0 | $ - | 0 | $ - | 1 | $ 14.00 |
| BR1 | 1008-0630 | Roller Holder I.L. WB | | | | $ 13.97 | | | 1 | $ 13.97 | 0 | $ - | 0 | $ - | 1 | $ 13.97 |
| BR1 | 1008-0634 | Ring Inner Cover WB | | | | $ 13.97 | | | 1 | $ 13.97 | 0 | $ - | 0 | $ - | 1 | $ 13.97 |
| AM1 | E08-06139 | CRIMP,20-24AWG, MICROFIT,FEMALE,GLD | MOLEX | 2064600022 | A | $ 0.28 | EA | P | 42 | $ 11.72 | 8 | $ 2.23 | 0 | $ - | 50 | $ 13.95 |
| AM1 | AM-168134 | TUBING,HEATSHRINK,3/16",2:1,600V,TH | 3M COMPANY | FP-301 3/16" BLACK | A | $ 0.46 | FT | P | 30 | $ 13.92 | 0 | $ - | 0 | $ - | 30 | $ 13.92 |
| AM1 | 70005091 | PLUG MINI-UNIVERSAL 2 PIN | TE Connectivity | 172165-1 | A | $ 0.40 | EA | P | 34 | $ 13.51 | 1 | $ 0.40 | 0 | $ - | 35 | $ 13.91 |
| | 70001349 | SCREW, SHCS, 5/16-24 X 1-1/2, SS, 1 | McMaster | 92196A344 | A | $ 1.39 | EA | P | 10 | $ 13.86 | 0 | $ - | 0 | $ - | 10 | $ 13.86 |
| | E04-06143 | COVER, 6.0', WIREWAY | PANDUIT CORP | C1LG6 | 1 | $ 0.12 | IN | P | 0 | $ - | 118.75 | $ 13.85 | 0 | $ - | 118.75 | $ 13.85 |
| OM1 | OM94-8421-08 | Screw,FH,TORX,M4x10,Patch,STL/ZN | Pencom | SC5277 | A | $ 0.05 | EA | P | 264 | $ 12.08 | 36 | $ 1.65 | 0 | $ - | 300 | $ 13.73 |
| | E04-07159 | SHCS, M6X1, 18MM LONG, 18-8SS | MCMASTER CARR | 91292A136 | 1 | $ 0.27 | EA | P | 48 | $ 13.18 | 2 | $ 0.55 | 0 | $ - | 50 | $ 13.73 |
| | E08-06805 | Ring Terminal | Panduit | PV14-10R | 1 | $ 0.81 | EA | P | 0 | $ - | 17 | $ 13.72 | 0 | $ - | 17 | $ 13.72 |
| VE1 | VE1242120 | SCREW,SHC,SS,M8X1.25,20L,BLU ZN,CL | McMaster | 91502A195 | A | $ 0.20 | EA | P | 68 | $ 13.67 | 0 | $ - | 0 | $ - | 68 | $ 13.67 |
| | 1001-0316 | Bearing Ball .75IDx1.00ODx.156 | Bergl NMB | B10-4 / SSRI634 | | $ 13.65 | EACH | P | 1 | $ 13.65 | 0 | $ - | 0 | $ - | 1 | $ 13.65 |
| | N9105-0058 | CE TUBING,POLYURETH,1/8 OD,1/16 ID | ENDRIES INTERNATIONAL, IN | 350.066TUB50.FT010PL | | $ .35 | FT | P | 0 | $ - | 39 | $ 13.65 | 0 | $ - | 39 | $ 13.65 |
| VE1 | VE1111332 | Ring Lug, #10 Stud. 16 AWG, Blue | | | A | $ 0.28 | EA | P | 47 | $ 13.64 | 0 | $ - | 0 | $ - | 47 | $ 13.64 |
| | E04-07164 | SHCS, M5X0.8, 16MM LONG, 18-8SS | MCMASTER CARR | 91292A126 | 1 | $ 0.14 | EA | P | 98 | $ 13.36 | 2 | $ 0.27 | 0 | $ - | 100 | $ 13.63 |
| | E04-06451 | COTTER PIN,LOCKING,1/2" | McMaster | 92418A233 | A | $ 0.54 | EA | P | 24 | $ 13.05 | 1 | $ 0.54 | 0 | $ - | 25 | $ 13.59 |
| AX1 | 1003-0207 | BELT,TIMING,170T80-037 | | | | $ 4.49 | EACH | P | 3 | $ 13.47 | 0 | $ - | 0 | $ - | 3 | $ 13.47 |
| AM1 | E08-04410 | Wire, 24 AWG, 7/32 STAND, BLK | McMaster | 8054T12 Black | B | $ 0.07 | IN | P | 165 | $ 10.87 | 39 | $ 2.57 | 0 | $ - | 204 | $ 13.44 |
| | 92949A265 | SCR, 10-32 x 1/2" Button SH SS | MCMASTER CARR | 92949A265 | 1 | $ 0.11 | EA | P | 0 | $ - | 120 | $ 13.42 | 0 | $ - | 120 | $ 13.42 |
| AX4 | 1008-0422 | Spacer,Pulley 35 | Sharp | ATM 400 MNR X4 | A | $ 13.40 | EACH | P | 1 | $ 13.40 | 0 | $ - | 0 | $ - | 1 | $ 13.40 |
| | E04-07158 | HEX NUT, M6X1, NYLON INSERT, HSS | MCMASTER CARR | 94645A205 | 1 | $ 0.13 | EA | P | 98 | $ 13.12 | 2 | $ 0.27 | 0 | $ - | 100 | $ 13.39 |
| VE1 | VE1233863 | TERM BLK ACC MARKER 62MM BLANK 10X | EATON | XBMZB6 | A | $ 0.79 | EA | P | 17 | $ 13.36 | 0 | $ - | 0 | $ - | 17 | $ 13.36 |
| AMH | AM-ESW0002 | (DSC,SEE LONG DESC)SWITCH | MOUSER ELECTRON - FORT WO | V3L-139-D8 | A | $ 2.67 | | | 5 | $ 13.35 | 0 | $ - | 0 | $ - | 5 | $ 13.35 |
| NM1 | N9760-015884 | BELT,TIMING,2.03MM PITCH,MXL, | WESTERN COMPONENTS SALES | SDP-SI A 6G16-130012 | A | $ 3.32 | EACH | P | 4 | $ 13.30 | 0 | $ - | 0 | $ - | 4 | $ 13.30 |
| | VE1123566 | FERRULE, 16 AWG, INSULATED | Phoenix Contact | 3201482 | | $ 0.33 | | | 40 | $ 13.24 | 0 | $ - | 0 | $ - | 40 | $ 13.24 |
| AM1 | TUB0026 | TUBING,HEATSHRINK,3/16",2:1,BLK,IR | Alpha Wire | FIT1053/16 BK008 | A | $ 0.07 | IN | P | 173.9 | $ 12.48 | 10.1 | $ 0.72 | 0 | $ - | 184 | $ 13.20 |
| AX4 | 1008-0444 | Delrin Clamp Pulley 55 | Canaan | ARM 7B | C | $ 6.59 | EACH | P | 2 | $ 13.18 | 0 | $ - | 0 | $ - | 2 | $ 13.18 |
| | ECN0661 | STRN-REL TP17 9-PIN (ECN0521) | TE Connectivity | 640716-1 | A | $ 1.31 | EA | P | 10 | $ 13.14 | 0 | $ - | 0 | $ - | 10 | $ 13.14 |
| AM1 | AM-910-0000-10 | WASHER,#10,S/R,RGLR,WD RGLR,THKNS,R | McMaster | 92141A011 | E | $ 0.02 | EA | P | 561 | $ 13.07 | 0 | $ - | 0 | $ - | 561 | $ 13.07 |
| | E04-07073 | M3x12 Socket Head | McMaster-Carr | 90348A007 | C | $ 0.13 | EA | P | 97 | $ 12.66 | 3 | $ 0.39 | 0 | $ - | 100 | $ 13.05 |
| | E04-06902 | SCREW,CSK, HEX DR, 10-32 X 5/8, SS, | McMaster | 92210A303 | A | $ 0.13 | EA | P | 100 | $ 12.99 | 0 | $ - | 0 | $ - | 100 | $ 12.99 |
| VE1 | VE1205577 | 28 PIN, CPC FREE HANGING PLUG | TE CONNECTIVITY/AMP | 206039-1 | | $ 6.49 | EA | P | 2 | $ 12.98 | 0 | $ - | 0 | $ - | 2 | $ 12.98 |
| | E04-06500 | NUT,T-SLOT M8 | McMaster | 6000N116 | A | $ 2.59 | EA | P | 1 | $ 2.59 | 4 | $ 10.36 | 0 | $ - | 5 | $ 12.95 |
| | E04-07076 | M4x18 Countersink | McMaster-Carr | 91294A195 | C | $ 0.13 | EA | P | 96 | $ 12.37 | 4 | $ 0.52 | 0 | $ - | 100 | $ 12.89 |
| AM1 | RNG0047 | RETAINING RING EXT BOW 3/8,HALF,CAR | WALDES TRUARC | 5101-37 | A | $ 0.16 | EA | P | 79 | $ 12.25 | 4 | $ 0.62 | 0 | $ - | 83 | $ 12.87 |
| VE1 | VE0403-028-00 | SHCS, FLT HD, SCKT DRV, 10-32x5/8" | UC Components | FA-1010-NA | 1 | $ 0.08 | EA | P | 170 | $ 12.83 | 0 | $ - | 0 | $ - | 170 | $ 12.83 |
| VE1 | VE1211359-1816 | SCREW, SHCS, 3/16, 3/8-16 X 1.000 | McMaster-Carr | 92185A624 | A | $ 1.07 | EA | P | 12 | $ 12.82 | 0 | $ - | 0 | $ - | 12 | $ 12.82 |
| VE1 | VE1126360 | Pin & Socket Connectors SIGNAL PIN | TE Connectivity | 66591-1 | A | $ 0.20 | EA | P | 64 | $ 12.80 | 0 | $ - | 0 | $ - | 64 | $ 12.80 |
| AX4 | 1008-0149 | SPACER,6005 COLUMN  BEARING | Canaan | | | $ 12.80 | EACH | P | 1 | $ 12.80 | 0 | $ - | 0 | $ - | 1 | $ 12.80 |
| | E04-06223 | 832 x 1.25 18-8 SS SH | McMaster | 92196A177 | 1 | $ 0.21 | EA | P | 0 | $ - | 60 | $ 12.76 | 0 | $ - | 60 | $ 12.76 |
| AM1 | AM-012880230 | RING,EXTERNAL  RETAINING | CBM INDUSTRIES - TAUNTON | Z2-3 | 99 | $ 0.13 | | | 98 | $ 12.74 | 0 | $ - | 0 | $ - | 98 | $ 12.74 |
| NA1 | N9902-0515 | CE-SCREW,FLAT HD,PH,0-80 X_ | Fastener Service | 035004PFLMSCA-ZZZZ | A | $ 0.12 | EA | P | 0 | $ - | 105 | $ 12.74 | 0 | $ - | 105 | $ 12.74 |
| | E04-06966 | NUT, NYLOCK, 5/16-18, SST | McMaster-Carr | 91831A030 | A | $ 0.25 | EA | P | 42 | $ 10.69 | 8 | $ 2.04 | 0 | $ - | 50 | $ 12.73 |
| AM1 | AM-120201 | CAP,POLYURETHANE,DESTACO CLAMP | CARR LANE MANUFACTURING C | 14112FC | A | $ 2.11 | EA | P | 6 | $ 12.66 | 0 | $ - | 0 | $ - | 6 | $ 12.66 |
| | E04-06448 | LANYARD,CABLE,6" | CARR LANE | CL-122-SKA-6.0-.194TAI | A | $ 6.32 | EA | P | 0 | $ - | 2 | $ 12.64 | 0 | $ - | 2 | $ 12.64 |
| | E04-06964 | SHCS, M5X12L, SST | McMaster | 91292A125 | 1 | $ 0.13 | EA | P | 96 | $ 12.12 | 4 | $ 0.50 | 0 | $ - | 100 | $ 12.62 |
| AM1 | E06-06988 | 10-32 x 5/8 BH SCREW | McMaster-Carr | 92949A267 | 1 | $ 0.13 | EA | P | 100 | $ 12.60 | 0 | $ - | 0 | $ - | 100 | $ 12.60 |
| | 92311A542 | SCR, SET, 1/4-20x1 SS Cup-Point | MCMASTER CARR | 92311A542 | 1 | $ 0.31 | EA | P | 0 | $ - | 40 | $ 12.59 | 0 | $ - | 40 | $ 12.59 |
| AX1 | 1008-0101 | PROTECTOR,PC CABLE | | | | $ 6.29 | EACH | P | 2 | $ 12.58 | 0 | $ - | 0 | $ - | 2 | $ 12.58 |
| | 70019337 | WIRE,18AWG,UL1015,WHT/BLU | BELDEN INC | 8918-18 | 1 | $ 0.01 | IN | P | 0 | $ - | 1320 | $ 12.54 | 0 | $ - | 1320 | $ 12.54 |
| AM1 | E04-05021 | SHCS #10-30, 3/4LONG, HALF, CAR, AT | McMaster Carr | 92196A272 | A | $ 0.20 | EA | P | 53 | $ 10.37 | 11 | $ 2.15 | 0 | $ - | 64 | $ 12.52 |
| | N9901-019544 | CE-SCREW,SOC HD,M2 X 4MM,SS | ENDRIES INTERNATIONAL, IN | HT1FJ | A | $ 0.26 | EA | P | 0 | $ - | 48 | $ 12.48 | 0 | $ - | 48 | $ 12.48 |
| | E04-07132 | SHCS, M6X30MM LONG, 18-8 SS | MCMASTER CARR | 90348A031 | 1 | $ 0.50 | EA | P | 23 | $ 11.44 | 2 | $ 0.99 | 0 | $ - | 25 | $ 12.43 |
| AM1 | ECN0546 | CONN,CONTACT,SKT,DBN,24-28 AWG,GOLD | TE CONNECTIVITY | 66683-4 | 1 | $ 0.49 | EA | P | 7 | $ 3.46 | 18 | $ 8.89 | 0 | $ - | 25 | $ 12.35 |

| Code | Part Number | Description | Manufacturer | Mfr Part No | Rev | Unit $ | UOM | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N9940-040038 | CE WASHER,10 X 4.5 X 2.0 MM,AL | Misumi | FWSSAB-D10-V4.5-T2.0 | A | 12.35 | EA | P | 1 | 12.35 | 0 | - | 0 | - | 1 | 12.35 |
| | 70001348 | SCREW, SLOTTED FLAT HEAD, 1/4-28 X | McMaster | 91781A557 | A | 0.25 | EA | P | 50 | 12.33 | 0 | - | 0 | - | 50 | 12.33 |
| VE1 | VE1224470 | GREASE FTG,STRAIGHT,1/8" PTF MALE,3 | McMaster-Carr | 1293K11 | A | 2.47 | EA | P | 5 | 12.33 | 0 | - | 0 | - | 5 | 12.33 |
| AM1 | E08-05043 | SOCKET, 50 PIN, RIBBON MASS TERM | 3M COMPANY | 89150-0103 | A | 3.08 | EA | P | 0 | - | 4 | 12.32 | 0 | - | 4 | 12.32 |
| | 70016706 | SCR SCH CAP SS #6-32X1/4 | MCMASTER CARR | 92196A144 | A | 0.06 | EA | P | 200 | 12.31 | 0 | - | 0 | - | 200 | 12.31 |
| AX4 | 1008-0335 | CLAMP, 10008 O.D. | | | | 12.30 | EACH | P | 1 | 12.30 | 0 | - | 0 | - | 1 | 12.30 |
| AMH | ECN0475 | CONTACT,SKT,14-18 AWG,CRIMP,TIN,MAT | TE Connectivity | 350919-3 | A | 0.18 | EA | P | 67 | 11.73 | 3 | 0.53 | 0 | - | 70 | 12.25 |
| VE1 | VE1211359-0820 | SCREW, SHCS, 316, 8-32 X 1.250 | FASTENAL | 79016 | A | 1.02 | EA | P | 12 | 12.24 | 0 | - | 0 | - | 12 | 12.24 |
| AM1 | SCR0251 | SCREW,SHCS,1/4-20 X 5/8 LG,18-8 SS | McMaster | 92196A539 | A | 0.24 | EA | P | 50 | 12.23 | 0 | - | 0 | - | 50 | 12.23 |
| | E04-06950 | CABLE TIE MOUNT ,1/4 SCR | McMaster | 7566K55 | A | 0.12 | EA | P | 49 | 5.99 | 51 | 6.24 | 0 | - | 100 | 12.23 |
| AM1 | E04-06933 | SCR, SCHS,M8 X .25 X 30 MM | McMaster-Carr | 91292A149 | 1 | 0.49 | EA | P | 9 | 4.40 | 16 | 7.82 | 0 | - | 25 | 12.22 |
| AX4 | 1008-0055 | Clamp, Pulley 110 | | ARM 7 | B | 12.20 | EACH | P | 1 | 12.20 | 0 | - | 0 | - | 1 | 12.20 |
| OFK | OM65-12040 | LABEL,NOTICE,FK SIMPLIST,CASSETTE,C | Eastek International Corp | | A | 0.29 | EA | P | 42 | 12.18 | 0 | - | 0 | - | 42 | 12.18 |
| 999 | N9550-017412 | CE-ADHESIVE,LOCTITE,#222 | LOCTITE | 222 | A | 37.82 | FO | P | 0 | - | 0.32 | 12.10 | 0 | - | 0.32 | 12.10 |
| | FEE0035 | BUMPER, POLYURETHANE | McMaster | 9405K12 | A | 0.12 | EA | P | 80 | 9.62 | 20 | 2.40 | 0 | - | 100 | 12.02 |
| | E04-06104 | ROUTING CLAMP, NYLON, 3/16" ID, WHI | McMaster | 3192T11 | A | 0.12 | EA | P | 100 | 11.96 | 0 | - | 0 | - | 100 | 11.96 |
| | E04-06954 | FLANGED SHS, M8X20, SST | McMaster | 92235A214 | 1 | 0.48 | EA | P | 25 | 10.05 | 4 | 1.91 | 0 | - | 25 | 11.96 |
| | 131010 | SCREW, SH, 1/4-20 X 2-5/8, SS, 18-8 | McMaster | 92196A434 | | 0.48 | EA | P | 25 | 11.95 | 0 | - | 0 | - | 25 | 11.95 |
| VE1 | VE1126132 | FHMS M6-1.0 16mm Lg SS | McMaster | 92010A426 | A | 0.15 | EA | P | 78 | 11.95 | 0 | - | 0 | - | 78 | 11.95 |
| VD1 | E08-02471 | DP to DVI Female Panel Mount | StarTech | DP2DVI2 | 1 | 11.89 | | | 1 | 11.89 | 0 | - | 0 | - | 1 | 11.89 |
| | E04-06505 | NUT,HEX,316 SS,3/8 | McMaster-Carr | 95505A603 | A | 0.12 | EA | P | 98 | 11.62 | 2 | 0.24 | 0 | - | 100 | 11.86 |
| AM1 | 70064238 | RETAINING RING | SMALLEY STEEL RING COMPAN | WH-102-SO2 | A | 0.84 | EA | P | 14 | 11.77 | 0 | - | 0 | - | 14 | 11.77 |
| VE1 | VE1332-777-20 | CE-SCREW,SHCS,6-32x1/2,SS | McMaster-Carr | 92185A148 | A | 0.12 | Each | P | 95 | 11.74 | 0 | - | 0 | - | 95 | 11.74 |
| AM1 | E08-04252 | Housing crimp 8 POS 2mm 30-24 AWG | Molex | 355070800 | A | 0.21 | EA | P | 29 | 5.96 | 28 | 5.76 | 0 | - | 57 | 11.72 |
| | 70019250 | CONN SOCKET 14-20AWG CRIMP TIN | TE Connectivity | 350551-3 | A | 0.19 | EA | P | 0 | - | 61 | 11.69 | 0 | - | 61 | 11.69 |
| | E23-03406 | Film, Teflon PTFE, .002" Thk, 12"W | McMaster | 8569K34 | | 3.14 | EA | P | 3.72 | 11.68 | 0 | - | 0 | - | 3.72 | 11.68 |
| AMH | 70059974 | WIRE, 24 AWG UL1015 BLU | Alpha Wire | 3070 BL005 | A | 0.03 | IN | P | 0 | - | 438 | 11.67 | 0 | - | 438 | 11.67 |
| | E04-07148 | SHCS, M5X0.8, 22MM LONG, AS | MCMASTER CARR | 91290A248 | 1 | 0.23 | EA | P | 42 | 9.76 | 8 | 1.86 | 0 | - | 50 | 11.62 |
| VE1 | ve1126001 | Screw, Button Hd, 6-32 x 1.00 SS | McMaster-Carr | 98164A119 | B | 0.25 | EA | P | 46 | 11.56 | 0 | - | 0 | - | 46 | 11.56 |
| AM1 | AM-112432 | STANDOFF, SS, 6-32 X .375 LG | | KFSE-632-12 | A | 0.39 | | | 30 | 11.55 | 0 | - | 0 | - | 30 | 11.55 |
| VE1 | VE1254021 | Insert,Male,4 Pos,18-14 AWG,ScrTerm | Harting | 09 20 004 2611 | A | 11.54 | EA | P | 1 | 11.54 | 0 | - | 0 | - | 1 | 11.54 |
| | N1442-000-422 | CE-LABEL BLNK THRML 4.00"X2.50" | ENDRIES INTERNATIONAL, IN | | A | 0.72 | EA | P | 0 | - | 16 | 11.52 | 0 | - | 16 | 11.52 |
| VE1 | VE1125994 | 208V CONNECTOR MALE 16 AWG 2PHASE | INTERPOWER CORPORATION | 83011060 | | 11.49 | EA | P | 1 | 11.49 | 0 | - | 0 | - | 1 | 11.49 |
| VE1 | VE1126222 | CONTACT BLOCK 22MM, NC | Automation Direct | ECX1030-2 | B | 5.73 | EA | P | 2 | 11.46 | 0 | - | 0 | - | 2 | 11.46 |
| AM1 | E08-06188 | CONN, 4POS 94V-0, CAP | TE CONNECTIVITY | 350780-1 | 1 | 0.44 | EA | P | 23 | 10.13 | 3 | 1.32 | 0 | - | 26 | 11.45 |
| | VT-120-110 | Male-Female Threaded Hex Standoff, | MCMASTER CARR | 93655A703 | A | 3.81 | EA | P | 3 | 11.44 | 0 | - | 0 | - | 3 | 11.44 |
| VE1 | VE1126089 | Spring, 1.29IOD,1.156ID,6" L,SST | Century Spring | S-1657 | B | 3.80 | EA | P | 3 | 11.40 | 0 | - | 0 | - | 3 | 11.40 |
| AX4 | 1003-0240 | BELT,TIMING,112T80-037 | Fenner Drives | | | 5.70 | EACH | P | 2 | 11.39 | 0 | - | 0 | - | 2 | 11.39 |
| | 012800175 | SHAFT, PRECISION, .2497 X 1-3/4, SS | Stock Drive Products | 7X 1-08017 | A | 2.84 | EA | P | 4 | 11.36 | 0 | - | 0 | - | 4 | 11.36 |
| | 1008-5690 | Clamp, Plate, 4 Line | | | | 5.68 | | | 2 | 11.36 | 0 | - | 0 | - | 2 | 11.36 |
| | A0285244-000 | CONN DB25 SHEL PLASTIC W/THUMBSCRWS | Northern Technologies | MHDEPPK25BLACKK | | 1.62 | Ea | P | 7 | 11.34 | 0 | - | 0 | - | 7 | 11.34 |
| AM1 | E08-04339 | CONN FERRULE DIN 24AWG TURQUOISE | Panduit Corp | FSD74-8-D | A | 0.31 | EA | P | 27 | 8.27 | 10 | 3.06 | 0 | - | 37 | 11.34 |
| | E04-07019 | M8, NYLON INSERT LOCK NUT | McMaster-Carr | 94645A210 | 1 | 0.22 | EA | P | 46 | 10.27 | 4 | 0.89 | 0 | - | 50 | 11.16 |
| VE1 | VE1126181 | RETAINING RING, E, 0.5"SHAFT, 0.8" | MCMASTER | 98408A138 | A | 0.86 | EACH | P | 13 | 11.15 | 0 | - | 0 | - | 13 | 11.15 |
| | E04-07157 | SCR, BTTN, SKT, M8X1.25, 18MM LONG, | MCMASTER CARR | 91239A420 | 1 | 0.45 | EA | P | 21 | 9.36 | 4 | 1.78 | 0 | - | 25 | 11.14 |
| AM1 | E04-04157 | SHCS, #4-40 x 1.5L, HALF, CAR, AT3 | MCMASTER CARR | 92196A119 | A | 0.14 | EA | P | 79 | 10.85 | 2 | 0.27 | 0 | - | 81 | 11.12 |
| | E04-05526 | 6-32x 2 1/2 BH Hex Drive Screw | McMaster-Carr | 92949A817 | 1 | 0.21 | EA | P | 52 | 11.10 | 0 | - | 0 | - | 52 | 11.10 |
| AMH | 117290 | STRAP BATTERY WIRE LEAD 9V SINGLE | Keystone | 117290 | A | 1.11 | | | 10 | 11.07 | 0 | - | 0 | - | 10 | 11.07 |
| | E38-06020 | 15g, Shockwatch | ULINE | S-23015 | A | 2.76 | EA | P | 0 | - | 4 | 11.05 | 0 | - | 4 | 11.05 |
| | E38-06021 | 25g, Shockwatch | ULINE | S-23016 | A | 2.76 | EA | P | 0 | - | 4 | 11.05 | 0 | - | 4 | 11.05 |
| | E04-07143 | SCR, SKT, CAP, M4X0.7_6MM LONG, AS | McMaster-Carr | 91290A139 | 1 | 0.11 | EA | P | 83 | 9.14 | 17 | 1.87 | 0 | - | 100 | 11.01 |
| | 1008-3334 | PLATE, MOUNTING, VACUUM VALVE | DOWSON MACHINE COM | | B | 10.97 | EACH | P | 1 | 10.97 | 0 | - | 0 | - | 1 | 10.97 |
| VE1 | VE1110929 | 20-24 AWG, MALE HDP-20PIN | TE CONECTIVITY/AMP | 1658539-4 | | 0.27 | EA | P | 40 | 10.97 | 0 | - | 0 | - | 40 | 10.97 |
| | E04-06239 | 5/15 Hi-Collar SS Lock Washer | McMaster | 98437A112 | A | 0.12 | EA | P | 0 | - | 90 | 10.96 | 0 | - | 90 | 10.96 |
| | AM-EFS0053 | FUSE, 0.5A SB .280" LEADED | Littelfuse | 0473.500MRT1 | | 1.82 | EA | P | 6 | 10.94 | 0 | - | 0 | - | 6 | 10.94 |
| | E04-06900 | STUD, THREADED, 8-32 X 1-1/2, SS, 1 | McMaster | 95412A880 | A | 0.44 | EA | P | 25 | 10.91 | 0 | - | 0 | - | 25 | 10.91 |
| AM1 | ECN0186 | CONN,RCPT,10 POS,FH,TIG,RC6 | Molex | 50-57-9410 | 99 | 0.50 | EA | P | 22 | 10.90 | 0 | - | 0 | - | 22 | 10.90 |
| AM1 | E08-04437 | Connector, Plug, 2 Pin, BLK | Molex | 436400200 | 1 | 0.22 | EA | P | 50 | 10.88 | 0 | - | 0 | - | 50 | 10.88 |
| BOE | 941-00021 | POWER CORD | Qualtek Electronics Corp | 397002-01 | 1 | 10.88 | EA | P | 1 | 10.88 | 0 | - | 0 | - | 1 | 10.88 |
| | N9901-040036 | CE ROD,THREAD,M4X25,3mm FLATS,SST | Misumi | FWBS4-25-E7-F3-SC0 | A0 | 10.88 | EA | P | 1 | 10.88 | 0 | - | 0 | - | 1 | 10.88 |
| | E08-07423 | CONTACT BLOCK SPST-NC 10A 500V | EAO SWITCH CORP. | 704.900.2 | 1 | 10.86 | EA | P | 0 | - | 1 | 10.86 | 0 | - | 1 | 10.86 |
| | E08-07373 | CONN FERRULE 14AWG GRAY | Phoenix Contact | 3202533 | 1 | 0.37 | EA | P | 0 | - | 29 | 10.85 | 0 | - | 29 | 10.85 |
| VE1 | VE1205578 | CABLE CLAMP KIT, STD, SIZE 17, CPC | TE CONNECTIVITY/AMP | 206070-8 | | 5.35 | EA | P | 2 | 10.70 | 0 | - | 0 | - | 2 | 10.70 |
| | E04-06324 | SCR SCH CAP SS, M8 X 20 MM | McMaster | 91292A145 | A | 0.43 | EA | P | 17 | 7.27 | 8 | 3.42 | 0 | - | 25 | 10.69 |
| VE1 | VE1126402 | SHCS,M12-2 35mm Lg Blue Alloy | McMaster-Carr | 91502A245 | A | 0.71 | EA | P | 15 | 10.66 | 0 | - | 0 | - | 15 | 10.66 |
| AX4 | 1008-0176 | CABLE RETAINER STIFFNER | Canaan | | | 10.59 | EACH | P | 1 | 10.59 | 0 | - | 0 | - | 1 | 10.59 |
| VE1 | VE1126214 | Screw FH PH M3 x 0.5 mm SS | MCMASTER | 91801A156 | A | 0.15 | EACH | P | 70 | 10.56 | 0 | - | 0 | - | 70 | 10.56 |
| | A0879-050 | NUT HEX 1/2-20 UNC SST | | | | 0.16 | EA | P | 66 | 10.56 | 0 | - | 0 | - | 66 | 10.56 |
| VE1 | VE1114378 | LOCKING FORK 16-14 AWG NO-8 STUD IN | PANDUIT | PV14-8LF-C | | 0.55 | IN | P | 19 | 10.51 | 0 | - | 0 | - | 19 | 10.51 |
| AM1 | 70064701 | CONTACT,GND PIN,18-24A,GOLD | Molex | 30490-1012 | A | 0.48 | EA | P | 0 | - | 22 | 10.51 | 0 | - | 22 | 10.51 |
| | E04-06877 | FLANGE, PULLEY, H2T | BB Manufacturing | 14XL-FA | A | 1.75 | EA | P | 6 | 10.50 | 0 | - | 0 | - | 6 | 10.50 |
| VE1 | VE6090E01 | WASHER LOCK SS #8 | MCMASTER | 92146A009 | A | 0.01 | EA | P | 839 | 10.45 | 0 | - | 0 | - | 839 | 10.45 |
| | VT-126-024 | Cable Clip, P-Type Natural Fastener | Essentra Components | EXWHC2-500-01 | A | 0.29 | EA | P | 36 | 10.44 | 0 | - | 0 | - | 36 | 10.44 |
| | 08-00014 | CONN, CONTACT, SKT, 24-30AWG, GOLD | Molex | 16020083 | 1 | 0.09 | EA | P | 115 | 9.75 | 8 | 0.69 | 0 | - | 121 | 10.44 |
| | E04-07072 | M3x10 Socket Head | McMaster-Carr | 90348A006 | C | 0.10 | Ea | P | 92 | 9.58 | 8 | 0.83 | 0 | - | 100 | 10.44 |
| AM1 | E08-04274 | (1195-4462-ND) CONN RCPT 6POS IDC 2 | Harting | 09185066803 | 1 | 1.30 | EA | P | 8 | 10.39 | 0 | - | 0 | - | 8 | 10.39 |

| Loc | Part # | Description | Manufacturer | Mfr Part # | Cd | Unit $ | UoM | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMH | AM-EFS0057 | FUSE PICO 4A 250V,FAST BLOW | LITTLEFUSE INC | 263004 | A | $ 2.59 | EACH | P | 4 | 10.36 | 0 | - | 0 | - | 4 | 10.36 |
| | E04-06883 | SCR,SH.SST,CAPTIVE,M8 | McMaster | 95966A708 | A | $ 10.33 | EA | P | 0 | - | 1 | 10.33 | 0 | - | 1 | 10.33 |
| | E04-06961 | 7.5MM DIN RAIL, 19.69" LONG | McMaster | 8961K94 | 1 | $ 5.16 | EA | P | 1 | 5.16 | 1 | 5.16 | 0 | - | 2 | 10.32 |
| | 70016608 | SSCR SKT CPP SS #8-32X1 1/2 | McMaster | 92311A203 | A | $ 0.41 | EA | P | 25 | 10.30 | 0 | - | 0 | - | 25 | 10.30 |
| AM1 | E08-04270 | CONN SOCKET 22-28AWG CRIMP TIN | TE Connectivity AMP | 1470106-1 | 1 | $ 0.04 | EA | P | 289 | 10.27 | 0 | - | 0 | - | 289 | 10.27 |
| | 70015649 | SCR BTTN SKT SS 1/4-20x5/8 | McMaster | 92949A539 | A | $ 0.21 | EA | P | 46 | 9.43 | 4 | 0.82 | 0 | - | 50 | 10.25 |
| | E04-06957 | SCREW, PHS, M5 X 12L, SST | McMaster | 91200A154 | 1 | $ 0.20 | EA | P | 11 | 2.25 | 39 | 7.99 | 0 | - | 50 | 10.24 |
| | 70064230 | SCR FLH PHLP SS#4-40X3/8UC NYP | Eckart & Finard | 4C37MPFS/UC/X | A | $ 0.85 | EA | P | 0 | - | 12 | 10.19 | 0 | - | 12 | 10.19 |
| | E04-06502 | SCR, BTTN SKT SS, 3/8 X 2 | McMaster-Carr | 92949A632 | A | $ 1.01 | EA | P | 8 | 8.10 | 2 | 2.03 | 0 | - | 10 | 10.13 |
| AM1 | 92949A267 | SCR, 10-32 x 5/8" Button SH SS | MCMASTER CARR | 92949A267 | 1 | $ 0.13 | EA | P | 0 | - | 80 | 10.08 | 0 | - | 80 | 10.08 |
| VE1 | VE1126238 | FLH Phil M4-0.7 x 8mm SS | McMaster-Carr | 91801A212 | A | $ 0.10 | EA | P | 97 | 10.07 | 0 | - | 0 | - | 97 | 10.07 |
| | NUT0041 | 6061 Aluminum Hex Nut | McMaster | 90670A031 | 1 | $ 0.20 | EA | P | 49 | 9.86 | 1 | 0.20 | 0 | - | 50 | 10.06 |
| | E04-06956 | BHS, M8X15, SST | McMaster | 92095A129 | 1 | $ 0.40 | EA | P | 9 | 3.61 | 16 | 6.43 | 0 | - | 25 | 10.04 |
| VE1 | VE1254023 | Hood,Angled,M20,Side Entry | Harting | 19 20 003 1640 | A | $ 10.03 | EA | P | 1 | 10.03 | 0 | - | 0 | - | 1 | 10.03 |
| | 70054383 | SHAFT ADAPTER, MASTER TEACH | Britelab | 70054383 | A1 | $ 10.00 | EA | P | 0 | - | 1 | 10.00 | 0 | - | 1 | 10.00 |
| VE1 | VE1241757 | SCREW, PHPS, 18-8 SS, M3X0.5mm, 6mm | McMASTER-CARR | 92000A116 | A | $ 0.10 | EA | P | 100 | 10.00 | 0 | - | 0 | - | 100 | 10.00 |
| VD1 | E08-02548 | Ethernet Cable-Panel | Adafruit | Adafruit 909 | 1 | $ 4.95 | | P | 2 | 9.90 | 0 | - | 0 | - | 2 | 9.90 |
| VE1 | VE1241690 | SET SCREW,SOCKET HEAD, A4, M10X1.5, | FASTENAL COMPANY | 11508701 | A | $ 0.10 | EA | P | 99 | 9.90 | 0 | - | 0 | - | 99 | 9.90 |
| AM1 | 2065-0036 | CONN,PLUG,6 POS,PNL,DUAL ROW,MINIFI | Molex | 39012066 | A | $ 0.45 | EA | P | 0 | - | 22 | 9.87 | 0 | - | 22 | 9.87 |
| | E04-06894 | SCREW, FLT CSK HEX, 1/4-20 X 1-1/2, | McMaster | 92210A546 | A | $ 0.39 | EA | P | 25 | 9.86 | 0 | - | 0 | - | 25 | 9.86 |
| VE1 | VE1214972 | SCREW,SET,5/8-11 X 1 | McMaster-Carr | 94105A744 | A | $ 2.46 | EA | P | 4 | 9.83 | 0 | - | 0 | - | 4 | 9.83 |
| AMH | AM-70000811 | FUSE PICO 4A 125 SLOW BLOW | ALLIED ELECTRON - DANVERS | 473004 | A | $ 0.70 | | P | 14 | 9.80 | 0 | - | 0 | - | 14 | 9.80 |
| | 70020329 | CBL, LIGHT STACK 315" | Cable Connection | 70020329 | D | $ 9.79 | EA | A | 0 | - | 0 | - | 1 | 9.79 | 1 | 9.79 |
| | 70025682 | CBL,LIGHT STK J34,300" | | | C | $ 9.79 | EA | A | 0 | - | 0 | - | 1 | 9.79 | 1 | 9.79 |
| OM1 | OM94-7421-06 | SCREW, SEMS, PH, TORX, M3X0.5X6 | McMaster | 91306A656 | A | $ 0.10 | EA | P | 97 | 9.78 | 0 | - | 0 | - | 97 | 9.78 |
| | E08-07374 | CAT 5E UTP XOVER RJ45 BLUE 10' | Amphenol Cables on Demand | MP-5XRJ45UNNE-010 | 1 | $ 9.73 | EA | P | 0 | - | 1 | 9.73 | 0 | - | 1 | 9.73 |
| | E04-06504 | WASHER,LOCK,SPLIT,SS,3/8 | McMaster | 92146A031 | A | $ 0.10 | EA | P | 98 | 9.52 | 2 | 0.19 | 0 | - | 100 | 9.71 |
| AM1 | E08-04253 | Housing crimp 12 POS 2mm 30-24 AWG | Molex | 35507200 | A | $ 0.22 | EA | P | 38 | 8.36 | 6 | 1.32 | 0 | - | 44 | 9.68 |
| NM1 | N0522-01100-00 | SCR,M3 X 11L SCHDCP CAPTIVE | MOTION IND. | | | $ 3.22 | | P | 3 | 9.66 | 0 | - | 0 | - | 3 | 9.66 |
| | E04-07141 | ROUND GROMMETS, SNAP IN | McMaster-Carr | 4946A617 | 1 | $ 0.39 | EA | P | 23 | 8.86 | 2 | 0.77 | 0 | - | 25 | 9.63 |
| VE1 | VE1126018 | Locking Nut, P21 Thread, Ni-Brass | SEALCON | NP-21-BR | B | $ 1.07 | EA | P | 9 | 9.62 | 0 | - | 0 | - | 9 | 9.62 |
| | E04-06445 | SCR FLH SKT SS 5/16-18x7/8 | McMaster | 92210A584 | A | $ 0.48 | EA | P | 12 | 5.77 | 8 | 3.85 | 0 | - | 20 | 9.62 |
| AM1 | AM-925-2000-90 | NUT,HEX,1/4-20,18-8 SST | McMaster | 91845A029 | A | $ 0.04 | EA | P | 223 | 9.61 | 0 | - | 0 | - | 223 | 9.61 |
| | N9850-025872 | PAN,DOWEL,1.5MM X 8MM LC | MCMASTER CARR SUPPLY CO. | 91585A133 | A | $ 0.15 | EA | P | 0 | - | 64 | 9.59 | 0 | - | 64 | 9.59 |
| | 198902 | BELT,TIMING,215T MXL(60) X .375 | | | | $ 4.79 | EA | P | 2 | 9.58 | 0 | - | 0 | - | 2 | 9.58 |
| VE1 | VE1229185-0801 | WASHER, FLAT, 316, M8, STANDARD | FASTENAL | MW6380000A40000 | A | $ 0.16 | EA | P | 59 | 9.56 | 0 | - | 0 | - | 59 | 9.56 |
| 999 | N9940-0318 | CE-SPACER,SHAFT,.187IDX_ | APPLIED INDUSTRIAL TECHNO | BERG SS1-38 | P | $ 0.46 | | P | 0 | - | 21 | 9.56 | 0 | - | 21 | 9.56 |
| | E08-06501 | CAP AL-ELE 100uF 12.5 × 12.5mm 100V | Nichicon | URY2A101MHD1TO | 1 | $ 1.06 | EA | P | 9 | 9.54 | 0 | - | 0 | - | 9 | 9.54 |
| AM1 | ECNO461 | CONN HOUSING, 2 PIN, MALE, 6.35mm | TE Connectivity | 350777-1 | B | $ 0.37 | EA | P | 26 | 9.50 | 0 | - | 0 | - | 26 | 9.50 |
| VE1 | VE1230900 | CLIP, TOOL HOLDER | McMaster-Carr | 1722A43 | A | $ 1.19 | EA | P | 8 | 9.50 | 0 | - | 0 | - | 8 | 9.50 |
| | E04-06503 | WSHR,3/8",0.406"ID,0.750"OD,316 SS | McMaster-Carr | 90107A127 | A | $ 0.38 | EA | P | 23 | 8.74 | 2 | 0.76 | 0 | - | 25 | 9.50 |
| | E04-06899 | SCREW, SHCS, 6-32 X 3/4, SS, 18-8 | McMaster | 92196A151 | A | $ 0.10 | EA | P | 100 | 9.50 | 0 | - | 0 | - | 100 | 9.50 |
| VE1 | VE1126019 | Remote Handle, Load Switch, Yel/Red | AUTOMATION DIRECT | SD-HRY | A | $ 9.50 | EA | P | 1 | 9.50 | 0 | - | 0 | - | 1 | 9.50 |
| VE1 | VE1332-475-00 | CE-SCR SET SOC,CUP PT,1/4-20X1/4 | MCMASTER-CARR INC | 92313A533 | 1 | $ 0.16 | EA | P | 60 | 9.48 | 0 | - | 0 | - | 60 | 9.48 |
| AX4 | 127207 | KIT,MANUAL,CD,ATMOSPHERIC SINGLE-AR | TecDoc Digital | | | $ 9.45 | EACH | P | 1 | 9.45 | 0 | - | 0 | - | 1 | 9.45 |
| | E04-06262 | 1/4-20 x 1" Set Screw SS Cup Point | McMaster | 92311A542 | 1 | $ 0.31 | EA | P | 0 | - | 30 | 9.44 | 0 | - | 30 | 9.44 |
| AMH | AM-ESW0057 | SWITCH,N.O.CNT BLOCK S.P. | MINARIK ELECTRI - LITTLET | 704-9001 | 99 | $ 9.41 | | P | 1 | 9.41 | 0 | - | 0 | - | 1 | 9.41 |
| VE1 | VE1125990 | Hex Nut, M3-0.5 5.5mm W 2.4mm H SS | McMaster | 91828A211 | A | $ 0.06 | EA | P | 169 | 9.38 | 0 | - | 0 | - | 169 | 9.38 |
| VE1 | VE1126115 | Connector, Female, IEC 60320 C13 | INTERPOWER | 83011152 | A | $ 9.32 | EA | P | 1 | 9.32 | 0 | - | 0 | - | 1 | 9.32 |
| AM1 | E08-04338 | CONN FERRULE DIN 22AWG WHITE | Panduit Corp | FSD75-10-D | A | $ 0.22 | EA | P | 42 | 9.28 | 0 | - | 0 | - | 42 | 9.28 |
| | E04-06435 | WASHER, SPLIT LOCK 5/16 SS | McMaster | 92147A030 | A | $ 0.09 | EA | P | 88 | 8.13 | 12 | 1.11 | 0 | - | 100 | 9.24 |
| | 1008-3756 | PAD, TEFLON | SHARP DIMENSION, INC | | C | $ 9.20 | EACH | P | 1 | 9.20 | 0 | - | 0 | - | 1 | 9.20 |
| VE1 | VE1126144 | Flat Washer 3/4" X 0.812 ID X1.500" | MCMASTER | 93286A058 | B | $ 0.38 | EA | P | 24 | 9.17 | 0 | - | 0 | - | 24 | 9.17 |
| | E9903-0050 | Potentiometer, 2W, 10k | Bourns | 3852A-162-103AL | | $ 9.16 | | P | 1 | 9.16 | 0 | - | 0 | - | 1 | 9.16 |
| OM1 | OM91-9155 | 18-8StainlessSteelSplit Ring,5/8"OD | McMaster-Carr | 90990A190 | A | $ 0.30 | EA | P | 21 | 6.40 | 9 | 2.74 | 0 | - | 30 | 9.15 |
| AM1 | 70015631 | SCR BTTN SKT SS #10-32X1/2 | McMaster | 92949A265 | B | $ 0.09 | EA | P | 100 | 9.15 | 0 | - | 0 | - | 100 | 9.15 |
| AM1 | 50059006 | SL Crimp Housing, Single Row, Versi | Molex | 50579006 | 1 | $ 0.51 | EA | P | 18 | 9.14 | 0 | - | 0 | - | 18 | 9.14 |
| VE1 | VE1231105 | TERM BLK, ACC, END STOP, 9.5MM | Eaton | XBAES35T | A | $ 1.52 | | P | 6 | 9.12 | 0 | - | 0 | - | 6 | 9.12 |
| | E04-07102 | PACK, SNAP IN MARKER CARDS | Allen Bradly | 1492-MR6X8 | 1 | $ 9.00 | EA | P | 0 | - | 1 | 9.00 | 0 | - | 1 | 9.00 |
| | E08-06925 | CONN D-SUB RCPT 15POS CRIMP | TE Connectivity | 749806-8 | A | $ 9.00 | EA | P | 0 | - | 1 | 9.00 | 0 | - | 1 | 9.00 |
| AX1 | 1003-0205 | BELT,TIMING,155T80-037 | | | A | $ 4.49 | EACH | P | 2 | 8.98 | 0 | - | 0 | - | 2 | 8.98 |
| VE1 | VE1243413 | RAIL PLUG, 532 STD, 45mm W, PLASTIC | THOMSON | 532HP45 | A | $ 0.69 | EA | P | 13 | 8.97 | 0 | - | 0 | - | 13 | 8.97 |
| 999 | 2064-0020 | TERM, 2MM CRIMP | Molex, Inc | 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 | | $ 0.16 | | P | 0 | - | 56 | 8.96 | 0 | - | 56 | 8.96 |
| VE1 | VE1126119 | SHCS M3-0.5 x 12mm SS | McMaster-Carr | 91292A114 | A | $ 0.04 | EA | P | 203 | 8.93 | 0 | - | 0 | - | 203 | 8.93 |
| AX4 | 1008-0367 | CLAMP,CABLE | | | | $ 8.90 | EACH | P | 1 | 8.90 | 0 | - | 0 | - | 1 | 8.90 |
| AM1 | E13-04547 | Set Screw,Cup Point,4-40x3/16" | McMasters-Carr | 92311A105 | A | $ 0.04 | EA | P | 216 | 8.49 | 10 | 0.39 | 0 | - | 226 | 8.88 |
| | E04-06887 | NUT, SELF-CLINCHING, PEM, 8-32 | PEM | CLA-832-2 | 1 | $ 0.30 | EA | P | 30 | 8.88 | 0 | - | 0 | - | 30 | 8.88 |
| | E08-06806 | Ring Terminal | Panduit | PV14-8R | 1 | $ 0.81 | EA | P | 0 | - | 11 | 8.88 | 0 | - | 11 | 8.88 |
| VE1 | VE1126224 | Screw, Flat Hd Phil,M5-0.8 12mm SS | MCMASTER-CARR INC. | 91801A256 | A | $ 0.18 | EA | P | 48 | 8.85 | 0 | - | 0 | - | 48 | 8.85 |
| | 70013830 | SCREW,TAPPING,#6X3/8 PH TYPE B | MCMASTER | 92525A315 | A | $ 0.06 | EA | P | 136 | 8.81 | 0 | - | 0 | - | 136 | 8.81 |
| | E04-06953 | WING NUT, 1/4-20, SS | McMaster | 92001A321 | 1 | $ 0.35 | EA | P | 23 | 8.10 | 2 | 0.70 | 0 | - | 25 | 8.80 |
| OMI | OM94-6438 | Pin,Roll,.094 DIAx.437 LG,18-8SST | McMaster-Carr Supply | 92373A142 | A | $ 0.06 | EA | P | 147 | 8.28 | 9 | 0.51 | 0 | - | 156 | 8.78 |
| | 1008-0770 | THETA CLAMP | SHARP DIMENSION, INC | | B | $ 8.75 | Each | P | 1 | 8.75 | 0 | - | 0 | - | 1 | 8.75 |
| | E04-07153 | SHCS, M3X0.5, 25MM LONG, 18-8SS | MCMASTER CARR | 91292A020 | 1 | $ 0.09 | EA | P | 94 | 8.72 | 0 | - | 0 | - | 94 | 8.72 |
| AM1 | 70016685 | SCR SC CAP SS #4-40X1/4 | McMaster | 92196A106 | A | $ 0.04 | EA | P | 200 | 8.65 | 0 | - | 0 | - | 200 | 8.65 |
| | E04-06439 | NUT,HEX JAM,5/16-18,18-8 SST (A2) | McMaster | 91847A030 | A | $ 0.09 | EA | P | 98 | 8.47 | 2 | 0.17 | 0 | - | 100 | 8.64 |

| Cat | Part No | Description | Manufacturer | Mfr PN | Rev | Unit Price | UOM | T | Qty | Ext | Qty | Ext | Qty | Ext | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | E04-04082 | SHCS, #4-40X5/16 | McMASTER CARR | 92196A107 | A | $ 0.06 | EA | P | 134 | $ 8.39 | 4 | $ 0.25 | 0 | $ - | 138 | $ 8.64 |
| | 70064695 | CONN,RCPT,6 POS,FH,DUAL ROW,MINIFIT | Molex | 39012065 | A | $ 0.45 | EA | P | 19 | $ 8.58 | 0 | $ - | 0 | $ - | 19 | $ 8.58 |
| | E04-06948 | Serrated Locknut, 12"-13 | McMaster | 93776A500 | 1 | $ 0.86 | EA | P | 4 | $ 3.43 | 6 | $ 5.15 | 0 | $ - | 10 | $ 8.58 |
| AM1 | 010210832 | SHCS,8-32X3/8 SS | McMaster | 92196A192 | A | $ 0.09 | EA | P | 100 | $ 8.56 | 0 | $ - | 0 | $ - | 100 | $ 8.56 |
| | 91292A147 | SCR, M8x1.25x20 SH SS | MCMASTER CARR | 91292A147 | 1 | $ 0.43 | EA | P | 0 | $ - | 20 | $ 8.55 | 0 | $ - | 20 | $ 8.55 |
| VE1 | E13-02120 | CE-SCREW, SOC SET CUP PT, 8-32 X 3/ | McMaster-Carr | 92313A189 | | $ 0.12 | EA | P | 71 | $ 8.54 | 0 | $ - | 0 | $ - | 71 | $ 8.54 |
| VE1 | VE1253836 | Housing, Straight Hood, SS, 3A | Harting | 09 20 003 0301 | | $ 8.51 | EA | P | 1 | $ 8.51 | 0 | $ - | 0 | $ - | 1 | $ 8.51 |
| | VT-990-004 | HDMI Connectors Sealing cap IP65 | Neutrik | SCD-W | A | $ 2.11 | EA | P | 4 | $ 8.44 | 0 | $ - | 0 | $ - | 4 | $ 8.44 |
| | E04-07130 | THUMB SCREW, M6X1.00, 35MM LONG | McMaster | 2907T25 | 1 | $ 4.21 | EA | P | 2 | $ 8.42 | 0 | $ - | 0 | $ - | 2 | $ 8.42 |
| | 70015647 | SCR BTTN SKT SS 1/4-20X3/8 | McMaster-Carr | 92949A535 | A | $ 0.17 | EA | P | 46 | $ 7.67 | 4 | $ 0.67 | 0 | $ - | 50 | $ 8.34 |
| | E04-06246 | 8-32 Hex Nut SS | McMaster | 91841A009 | A | $ 0.05 | EA | P | 100 | $ 4.90 | 70 | $ 3.43 | 0 | $ - | 170 | $ 8.33 |
| AM1 | ECN0462 | CONN,RCPT,FH,2 POSN,MNL,UNVRSL,HOUS | TE Connectivity | 350778-1 | B | $ 0.33 | EA | P | 25 | $ 8.33 | 0 | $ - | 0 | $ - | 25 | $ 8.33 |
| | E08-06979 | Wire, 24 AWG, 7/32 STAND, ORG | Alpha Wire | 2844/7 OR005 | A | $ 0.02 | IN | P | 497 | $ 8.18 | 8 | $ 0.13 | 0 | $ - | 505 | $ 8.31 |
| | E04-07007 | Side-Mount External Retaining Ring, | McMaster-Carr | 99179A102 | 1 | $ 0.52 | EA | P | 12 | $ 6.23 | 4 | $ 2.08 | 0 | $ - | 16 | $ 8.30 |
| AM1 | E04-04081 | SPLIT LOCK WASHER #4,HALF,CAR,AT3 | McMASTER CARR | 91475A380 | A | $ 0.07 | EA | P | 116 | $ 7.75 | 8 | $ 0.53 | 0 | $ - | 124 | $ 8.28 |
| VE1 | VE1126220 | Handle, Pull, 3", 5/16" Round Grip | McMaster-Carr | 1568A11 | A | $ 4.14 | EA | P | 2 | $ 8.28 | 0 | $ - | 0 | $ - | 2 | $ 8.28 |
| | E04-06438 | SCR BTTN SKT SS#4-40X5/16 | McMaster | 92949A107 | A | $ 0.04 | EA | P | 184 | $ 7.60 | 16 | $ 0.66 | 0 | $ - | 200 | $ 8.26 |
| | E04-07160 | SCR, BTTN, SKT, M8X1.25, 20MM LONG, | MCMASTER CARR | 91239A426 | 1 | $ 0.33 | EA | P | 21 | $ 6.94 | 4 | $ 1.32 | 0 | $ - | 25 | $ 8.26 |
| AM1 | ECN0241 | CONN,RCPT,15 POS,DBN,CRIMP,TIN,RC6 | TE CONNECTIVITY | 205205-2 | 1 | $ 1.64 | EA | P | 3 | $ 4.93 | 2 | $ 3.29 | 0 | $ - | 5 | $ 8.22 |
| OM1 | OM94-7821-06 | SCREW,PH,TORX,M3x.5x6,PatchLock,SS | Pencom | SR1858 | B | $ 0.07 | EA | P | 0 | $ - | 117 | $ 8.19 | 0 | $ - | 117 | $ 8.19 |
| | E04-06137 | NUT, 10-32, ACORN SS | MCMASTER CARR | 91855A460 | 1 | $ 0.74 | EA | P | 0 | $ - | 11 | $ 8.18 | 0 | $ - | 11 | $ 8.18 |
| | E04-06224 | #6-32 Hex Nut Small | McMaster | 91841A007 | 1 | $ 0.05 | EA | P | 0 | $ - | 170 | $ 8.18 | 0 | $ - | 170 | $ 8.18 |
| VE1 | VE1126072 | Screw, Flat Soc Hd, M6-1.0 x 16mm S | McMaster-Carr | 92125A238 | A | $ 0.21 | EA | P | 38 | $ 8.10 | 0 | $ - | 0 | $ - | 38 | $ 8.10 |
| VE1 | E04-06618 | BHSC, M4x0.7, 8MM LG, 18-8 SS | McMaster-Carr | 92095A189 | A | $ 0.09 | EA | P | 91 | $ 8.09 | 0 | $ - | 0 | $ - | 91 | $ 8.09 |
| | E04-06158 | WASHER, 1/4", FLAT SS | MCMASTER CARR | 92141A029 | 1 | $ 0.06 | EA | P | 100 | $ 5.50 | 46 | $ 2.53 | 0 | $ - | 146 | $ 8.03 |
| | E33-06027 | LABEL,SAFETY,RED MARKER | Britelab | E33-06027 | A | $ 1.00 | EA | P | 0 | $ - | 8 | $ 8.00 | 0 | $ - | 8 | $ 8.00 |
| AX1 | 1003-0206 | BELT,TIMING,144T80-037 | | | P | $ 7.99 | EACH | P | 1 | $ 7.99 | 0 | $ - | 0 | $ - | 1 | $ 7.99 |
| | E04-06240 | 5/16 Flat Washer SS | McMaster | 90107A030 | A | $ 0.13 | EA | P | 0 | $ - | 60 | $ 7.97 | 0 | $ - | 60 | $ 7.97 |
| VE1 | VE1126105 | Type 18-8 Stainless Steel SHCS | | 91292A118 | A | $ 0.08 | EA | P | 98 | $ 7.97 | 0 | $ - | 0 | $ - | 98 | $ 7.97 |
| AX4 | 1008-0038 | Flange,Ring,Pulley 55 | | | P | $ 7.96 | EACH | P | 1 | $ 7.96 | 0 | $ - | 0 | $ - | 1 | $ 7.96 |
| AM1 | E08-05053 | LUG, 22-18 AWG, SCREW #4 | MCMASTER CARR | 8408T11 | A | $ 0.32 | EA | P | 23 | $ 7.30 | 2 | $ 0.63 | 0 | $ - | 25 | $ 7.93 |
| | E08-06942 | CONN SOCKET 22-24AWG CRIMP TIN | Hirose Electric Co. Ltd. | DF3-2428SCF | A | $ 0.05 | EA | P | 163 | $ 7.73 | 4 | $ 0.19 | 0 | $ - | 167 | $ 7.92 |
| VE1 | VE1088034 | NUT,HEX,LOCK WASHER, - USE VSP | McMaster-Carr | 96278A007 | | $ 0.08 | | | 100 | $ 7.90 | 0 | $ - | 0 | $ - | 100 | $ 7.90 |
| VE1 | VE1126356 | CLAMP Snug-Fit Vibration-Damping Lo | MCMASTER-CARR INC. | 3177T72 | A | $ 1.57 | EA | P | 5 | $ 7.85 | 0 | $ - | 0 | $ - | 5 | $ 7.85 |
| | E23-06031 | AC DC Fuse Board Mount (Cartridge S | Bel Fuse Inc. | 0697H8000-01 | A | $ 0.39 | EA | P | 20 | $ 7.80 | 0 | $ - | 0 | $ - | 20 | $ 7.80 |
| | E04-06952 | BOLT HEX HD 5/16-18, 3.75L | McMaster-Carr | 92198A698 | A | $ 0.78 | EA | P | 2 | $ 1.56 | 8 | $ 6.23 | 0 | $ - | 10 | $ 7.79 |
| VE1 | VE1126031 | Label,Warning,Crush Hazard 1.75x2.5 | SafetySign.com | J5712 | A | $ 2.60 | EA | P | 3 | $ 7.79 | 0 | $ - | 0 | $ - | 3 | $ 7.79 |
| | 70016814 | NUT,HEX MACHINE SCR SS #6-32 | McMaster | 91841A007 | A | $ 0.04 | EA | P | 200 | $ 7.78 | 0 | $ - | 0 | $ - | 200 | $ 7.78 |
| | VRT-120-067 | Black Steel Lock Washer for Socket | McMASTER-CARR | 91190A530 | A | $ 0.04 | EA | P | 174 | $ 7.76 | 0 | $ - | 0 | $ - | 174 | $ 7.76 |
| AM1 | E08-04273 | CBL 1000MM USB TYPE A TO USB B 5 | CUI | CBL-UA-UB-1 | 1 | $ 2.58 | EA | P | 3 | $ 7.74 | 0 | $ - | 0 | $ - | 3 | $ 7.74 |
| VD1 | E13-02531 | MACHINE SCREW, PHILLIPS PAN-HEAD, # | McMaster-Carr | 91772A156 | 1 | $ 0.08 | EA | P | 100 | $ 7.68 | 0 | $ - | 0 | $ - | 100 | $ 7.68 |
| VE1 | E04-04079 | Washer,#4,Split Lock,Half, Car, AT3 | McMaster-Carr | 98437A102 | A | $ 0.04 | EA | P | 157 | $ 6.11 | 40 | $ 1.56 | 0 | $ - | 197 | $ 7.66 |
| VE1 | VE1126176 | Screw, Pan Hd Phil,8-32 X ½ SS | McMaster-Carr | 91735A194 | A | $ 0.12 | EACH | P | 63 | $ 7.66 | 0 | $ - | 0 | $ - | 63 | $ 7.66 |
| | 70053437-002 | ASSY,CBL,JUMPER,VEHICLE GND 4.5 | | | D | $ 0.32 | EA | P | 24 | $ 7.62 | 0 | $ - | 0 | $ - | 24 | $ 7.62 |
| VE1 | VE1229187-0401 | WASHER, LOCK, 316, M3, SPLIT | FASTENAL | ML6330000A40000 | A | $ 0.01 | EA | P | 782 | $ 7.62 | 0 | $ - | 0 | $ - | 782 | $ 7.62 |
| | E04-07233 | SCREW, FLAT, 8-32, 1/4"L, SS | McMaster-Carr | 91099A252 | 1 | $ 0.08 | | | 100 | $ 7.61 | 0 | $ - | 0 | $ - | 100 | $ 7.61 |
| VE1 | VE1229185-0401 | WASHER, FLAT, 316, M3, STANDARD | FASTENAL | MW6330000A40000 | A | $ 0.01 | EA | P | 755 | $ 7.55 | 0 | $ - | 0 | $ - | 755 | $ 7.55 |
| AM1 | E08-04371 | Housing, Receptacle, Wire-to-Board, | TE Connectivity | 1744416-3 | A | $ 0.29 | EA | P | 26 | $ 7.54 | 0 | $ - | 0 | $ - | 26 | $ 7.54 |
| | E04-06441 | WASH FLT SS 5/16, .750ODx.060T | McMaster | 92141A030 | A | $ 0.08 | EA | P | 88 | $ 6.63 | 12 | $ 0.90 | 0 | $ - | 100 | $ 7.53 |
| AM1 | E08-04251 | Housing crimp 5 POS 2mm 30-24 AWG | Molex | 355070500 | A | $ 0.20 | EA | P | 16 | $ 3.17 | 22 | $ 4.36 | 0 | $ - | 38 | $ 7.52 |
| | E04-06111 | PEM NUT, #4-40 X 1/4" | PEM | KFSE-440-8 | 1 | $ 0.74 | EA | P | 10 | $ 7.40 | 0 | $ - | 0 | $ - | 10 | $ 7.40 |
| AM1 | 70061902 | CABLE, 6C 20AWG HIFLEX, FR 600V | Cicoil Cable | 969M101-20-10-050 | A | $ 0.37 | IN | P | 0 | $ - | 20 | $ 7.35 | 0 | $ - | 20 | $ 7.35 |
| VE1 | VE1126000 | Fan, 24VDC, 60mm X 60mm X 15mm | NMB TECHNOLOGIES | 2406KL-05W-B50-L00 | A | $ 7.35 | EA | P | 1 | $ 7.35 | 0 | $ - | 0 | $ - | 1 | $ 7.35 |
| | 10240832 | SCR SH, #8-32 X 3/4" SS | McMaster | 92196A197 | 99 | $ 0.08 | EA | P | 90 | $ 7.34 | 0 | $ - | 0 | $ - | 90 | $ 7.34 |
| VE1 | VE1332-069-07 | CE-WASHER,LOCK,#6,SS | McMaster-Carr | 92146A540 | A | $ 0.02 | EA | P | 446 | $ 7.31 | 0 | $ - | 0 | $ - | 446 | $ 7.31 |
| AX4 | 1003-0237 | 1003-0237T BELT,TIMING,295T80-050 | Fenner Drives | 70117901 | A | $ 7.20 | EACH | P | 1 | $ 7.20 | 0 | $ - | 0 | $ - | 1 | $ 7.20 |
| VE1 | VE121143-1408 | SCREW, BHCS, 316, 1/4-20 X .500 | FASTENAL | 178037 | A | $ 0.45 | EA | P | 16 | $ 7.18 | 0 | $ - | 0 | $ - | 16 | $ 7.18 |
| | VT-126-019 | Metal-Detectable Cable Tie Mounts | McMaster | 1922N13 | A | $ 0.89 | A | P | 8 | $ 7.15 | 0 | $ - | 0 | $ - | 8 | $ 7.15 |
| AM1 | E04-04260 | SCR, FLT, 10-32, 3/8" LONG, HALF, C | McMaster | 90729A314 | A | $ 3.57 | EA | P | 0 | $ - | 2 | $ 7.14 | 0 | $ - | 2 | $ 7.14 |
| VE1 | VE1126437 | Screw, Flat Hd Phil,8-32 X 1/2 SS | McMaster | 91771A194 | A | $ 0.07 | EA | P | 98 | $ 7.11 | 0 | $ - | 0 | $ - | 98 | $ 7.11 |
| VE1 | VE1332-069-02 | CE-WASHER,SPRING,LOCK,18-8,.2ID,.334 | MCMASTER | 92147A430 | 1 | $ 0.03 | ea | P | 223 | $ 7.11 | 0 | $ - | 0 | $ - | 223 | $ 7.11 |
| | E04-06963 | BOLT, HEX HD, 5/16-18, 3.25 L | McMaster-Carr | 92198A696 | A | $ 0.71 | EA | P | 2 | $ 1.42 | 8 | $ 5.69 | 0 | $ - | 10 | $ 7.11 |
| AM1 | E04-04271 | MINI JUMP 2POS .100" | Amphenol | 65474-010 | 1 | $ 0.28 | EA | P | 25 | $ 7.09 | 0 | $ - | 0 | $ - | 25 | $ 7.09 |
| | E08-07155 | CONN, SOCKET, IDC, 20POS | CNC Tech | 3230-20-0102-00 | 1 | $ 1.41 | EA | P | 3 | $ 4.23 | 2 | $ 2.82 | 0 | $ - | 5 | $ 7.05 |
| AMH | 70016711 | SCR SCH CAP SS #6-32X5/8 | McMaster | 92196A150 | A | $ 0.08 | EA | P | 90 | $ 7.01 | 0 | $ - | 0 | $ - | 90 | $ 7.01 |
| | E07-07139 | SCR, BTTN, SKT, M3X0.5, 8MM LONG, 1 | McMaster-Carr | 97763A813 | 1 | $ 0.70 | EA | P | 8 | $ 5.60 | 2 | $ 1.40 | 0 | $ - | 10 | $ 7.00 |
| AM1 | ECN0499 | CONN,RCPT,12 POS,FH,DUAL ROW,TI | MOLEX INC | 22-55-2121 | 1 | $ 1.75 | EA | P | 2 | $ 3.50 | 2 | $ 3.50 | 0 | $ - | 4 | $ 7.00 |
| VE1 | VE1126129 | Remote Shaft, Load Switch, 100mm Lg | Automation Direct | SD-S100 | A | $ 7.00 | EA | P | 1 | $ 7.00 | 0 | $ - | 0 | $ - | 1 | $ 7.00 |
| AM1 | ECN0168 | CONN,RCPT,8 POS,FH,TIG,RC6 | Molex | 50-57-9408 | 99 | $ 0.70 | EA | P | 10 | $ 6.98 | 0 | $ - | 0 | $ - | 10 | $ 6.98 |
| AX4 | 1008-0231 | Tensioner,Pulley148 | Sharp | ATM 400 | A | $ 6.92 | EACH | P | 1 | $ 6.92 | 0 | $ - | 0 | $ - | 1 | $ 6.92 |
| OM1 | OM94-8061-12 | Screw,M6-1x12 FH Phillips SST | McMaster-Carr | 920104424 | A | $ 6.92 | EA | P | 24 | $ 3.94 | 18 | $ 2.96 | 0 | $ - | 42 | $ 6.90 |
| VE1 | VE1094131 | DIN RAIL,PERFORATED,35mm x 7.5mm | Entrelec | 017322005 | A | $ 6.90 | | | 1 | $ 6.90 | 0 | $ - | 0 | $ - | 1 | $ 6.90 |
| VE1 | VE1216103 | SHCS,18-8,1/2-20,1.5L | McMaster-Carr | 92196A387 | A | $ 1.72 | EA | P | 4 | $ 6.87 | 0 | $ - | 0 | $ - | 4 | $ 6.87 |
| AM1 | 70064759 | MOUNT, PUSHBUTTON, CABLE TIE | PANDUIT CORP | PBMS-H25-C | A | $ 0.38 | EA | P | 18 | $ 6.80 | 0 | $ - | 0 | $ - | 18 | $ 6.80 |
| | N9902-0170777 | CE SCREW,SOC HD,CAP,M2 X 5MM,SS | Endries International | FSC 40DIN91202005CG | A | $ 0.05 | EA | P | 0 | $ - | 136 | $ 6.80 | 0 | $ - | 136 | $ 6.80 |
| | 70054384 | THREADED ROD, 3/8-16 X 5", MASTER T | Britelab | 70054384 | A1 | $ 6.80 | EA | P | 0 | $ - | 1 | $ 6.80 | 0 | $ - | 1 | $ 6.80 |

| Cat | Part Number | Description | Manufacturer | Mfg Part Number | Rev | Unit Price | UOM | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E04-06516 | D NUT, M8, ALIV | MISUMI | HNTP6-8 | 1 | $ 0.85 | EA | P | 0 | $ - | 8 | $ 6.80 | 0 | $ - | 8 | $ 6.80 |
| VE1 | VE1126192 | Plastic Two-Arm Knob, 5/16"-18 x 1" | MCMASTER | 6503K37 | A | $ 1.70 | EA | P | 4 | $ 6.79 | 0 | $ - | 0 | $ - | 4 | $ 6.79 |
| AM1 | E08-04336 | CONN FERRULE DIN 16AWG BLACK | Pandiut Corp | FSD78-10-D | 1 | $ 0.28 | EA | P | 24 | $ 6.76 | 0 | $ - | 0 | $ - | 24 | $ 6.76 |
| AL1 | AL8961K15 | DIN RAIL- 7 INCHES | mcmaster-carr | 8961K15 | | $ 0.17 | ea | P | 39.37 | $ 6.73 | 0 | $ - | 0 | $ - | 39.37 | $ 6.73 |
| VE1 | E04-01980 | Bumper,3/4Dx7/16H,8-32Stud,Rubber | McMaster-Carr | 9541K2 | A | $ 0.61 | EA | P | 11 | $ 6.72 | 0 | $ - | 0 | $ - | 11 | $ 6.72 |
| AM1 | AM-925-0000-00 | WASHER,FLAT,1/4",18-8 SST(A2) | McMaster | 92141A029 | A | $ 0.03 | EA | P | 198 | $ 6.67 | 0 | $ - | 0 | $ - | 198 | $ 6.67 |
| | ECN0255 | CONN, DB25 FEMALE C/P TYPE 9 | AMPHENOL | L177-RR-B-25-S | B | $ 0.67 | EA | P | 8 | $ 5.34 | 2 | $ 1.33 | 0 | $ - | 10 | $ 6.67 |
| | 70016101 | SCREW, FLT, CSK, HEX DR, 6-32 X 7/1 | McMaster | 92210A114 | A | $ 0.07 | EA | P | 100 | $ 6.65 | 0 | $ - | 0 | $ - | 100 | $ 6.65 |
| | E04-06160 | NUT, 8-32, KEP SS | MCMASTER CARR | 96278A009 | 1 | $ 0.14 | EA | P | 0 | $ - | 47 | $ 6.59 | 0 | $ - | 47 | $ 6.59 |
| VE1 | VE1231899 | Low-Strength Steel Threaded Stud | MCMASTER | 91565A542 | A | $ 0.12 | EA | P | 55 | $ 6.58 | 0 | $ - | 0 | $ - | 55 | $ 6.58 |
| VD1 | E13-02537 | MACHINE SCREW, PHILLIPS PAN-HEAD, # | McMaster-Carr | 91772A154 | 1 | $ 0.07 | EA | P | 100 | $ 6.58 | 0 | $ - | 0 | $ - | 100 | $ 6.58 |
| | ECN0521 | 9P MALE PM TYPE 17 | TE CONNECTIVITY | 350720-1 | B | $ 0.66 | EA | P | 10 | $ 6.58 | 0 | $ - | 0 | $ - | 10 | $ 6.58 |
| NM1 | N9760-015890 | BELT,TIMING,2.03MM PITCH,MXL, | WESTERN COMPONENTS SALES | SDP A 6G16-097012 | B | $ 3.28 | EACH | P | 2 | $ 6.56 | 0 | $ - | 0 | $ - | 2 | $ 6.56 |
| VE1 | VE1126209 | FHPM M4 Size, 14mm Length, .7mm Pit | MCMASTER | 91420A224 | A | $ 0.04 | EA | P | 149 | $ 6.56 | 0 | $ - | 0 | $ - | 149 | $ 6.56 |
| | SPC0010 | SS, .250D X .375OD X .01LG | WM BERG | SS2-29 | 1 | $ 1.31 | EA | P | 5 | $ 6.55 | 0 | $ - | 0 | $ - | 5 | $ 6.55 |
| VE1 | VE1126543 | SCREW BH SOC, M4 x 0.7 x 8MM LONG | McMaster-Carr | 94500A226 | A | $ 0.07 | EACH | P | 88 | $ 6.53 | 0 | $ - | 0 | $ - | 88 | $ 6.53 |
| OM1 | OM94-8031-12 | Screw,FH,M3x12,Phillips,SST | McMaster-Carr | 91698A308 | A | $ 0.17 | EA | P | 38 | $ 6.51 | 0 | $ - | 0 | $ - | 38 | $ 6.51 |
| AM1 | 70028053 | CONN,DSUB,SHELL,SHLD,9P | 3M Company | 3357-6509-1C | B | $ 3.25 | EA | P | 2 | $ 6.51 | 0 | $ - | 0 | $ - | 2 | $ 6.51 |
| AMH | 70016895 | SCR BTTN SKT SS M3X16 | McMaster | 92095A184 | B | $ 0.07 | EA | P | 90 | $ 6.49 | 0 | $ - | 0 | $ - | 90 | $ 6.49 |
| AM1 | ECN0022 | TERMINAL,RING,#6,22-16AWG,.08-.125" | TE Connectivity | 2-36151-2 | B | $ 0.17 | EA | P | 27 | $ 4.49 | 12 | $ 1.99 | 0 | $ - | 39 | $ 6.48 |
| | E08-07156 | STANDOFF, SCREWLOCK, FEMALE, 4-40 x | TE Connectivity | 5205818-2 | 1 | $ 0.65 | EA | P | 6 | $ 3.88 | 4 | $ 2.58 | 0 | $ - | 10 | $ 6.46 |
| | E04-06858 | SCREW, SHCS, 1-64 X .25, 18-8, SS | McMaster | 92196A459 | 1 | $ 0.13 | EA | P | 50 | $ 6.43 | 0 | $ - | 0 | $ - | 50 | $ 6.43 |
| VE1 | VE1125997 | BHCS M3-0.5 x 6mm | McMaster-Carr | 92095A179 | A | $ 0.05 | EA | P | 127 | $ 6.43 | 0 | $ - | 0 | $ - | 127 | $ 6.43 |
| AMH | 121256 | ASSY,CBL,GRND 14AWG GRN/YEL 4.0 | GENERAL MANUFAC - N BILLE | | B | $ 0.49 | EA | A | 13 | $ 6.42 | 0 | $ - | 0 | $ - | 13 | $ 6.42 |
| AMH | 70008380 | CONN,AMP,M&LOK,6-PIN,PLUG | TE Connectivity | 640581-1 | A | $ 0.71 | EA | P | 8 | $ 5.70 | 1 | $ 0.71 | 0 | $ - | 9 | $ 6.41 |
| | N9901-019643 | CE SCREW,SOC HD,M2 X 3MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN91202003CA-ZZZ, | A | $ 0.05 | EA | P | 0 | $ - | 128 | $ 6.40 | 0 | $ - | 128 | $ 6.40 |
| AM1 | E08-07144 | Connector Housing; CPC Recept. Assy | TE CONNECTIVITY | 206038-1 | A | $ 6.40 | EA | P | 1 | $ 6.40 | 0 | $ - | 0 | $ - | 1 | $ 6.40 |
| | E08-04337 | CONN FERRULE DIN 20AWG GRAY | Pandiut Corp | FSD76-10-D | A | $ 0.26 | EA | P | 17 | $ 4.34 | 8 | $ 2.04 | 0 | $ - | 25 | $ 6.39 |
| | BEAR3000-4-2-1010 | Screw, M4X12 FHCS Alloy STL BLK | McMaster-Carr | 91294A192 | | $ 6.38 | EA | P | 1 | $ 6.38 | 0 | $ - | 0 | $ - | 1 | $ 6.38 |
| | E04-06895 | SCREW, SHCS, 4-40 X 1/2, SS 18-8 | McMaster | 92196A110 | A | $ 0.06 | EA | P | 100 | $ 6.38 | 0 | $ - | 0 | $ - | 100 | $ 6.38 |
| | E04-07147 | SCR, FLT, SKT, M4X0.7, 10MM LONG, 1 | MCMASTER CARR | 91294A190 | 1 | $ 0.06 | EA | P | 94 | $ 6.00 | 6 | $ 0.38 | 0 | $ - | 100 | $ 6.38 |
| VE1 | VE1126232 | Machine Screw, M3 Size, 6mm Length, | MCMASTER | 90116A151 | A | $ 0.07 | EA | P | 94 | $ 6.35 | 0 | $ - | 0 | $ - | 94 | $ 6.35 |
| VE1 | VE6068E01 | WASHER FLAT SS #8 | McMaster | 92217A430 | D | $ 0.37 | EA | P | 17 | $ 6.35 | 0 | $ - | 0 | $ - | 17 | $ 6.35 |
| | N9950-0005 | CE:-,WASHER,STAR EXT,#10,ZINC | MCMASTER CARR SUPPLY CO. | 91114A011 | A | $ 0.24 | EA | P | 0 | $ - | 26 | $ 6.35 | 0 | $ - | 26 | $ 6.35 |
| OM1 | OM80-18002 | ThermalPad, 20x20x2mm THK,Gray,PC93 | t-Global Technology | TG-APC93-20-20-2.0-0 | A | $ 0.91 | EA | P | 0 | $ - | 7 | $ 6.35 | 0 | $ - | 7 | $ 6.35 |
| AM1 | E08-04418 | Connector, Plug, 2 Pin, BLK | Molex | 436400200 | A | $ 0.25 | EA | P | 12 | $ 3.04 | 13 | $ 3.29 | 0 | $ - | 25 | $ 6.33 |
| | E08-07384 | WIRE, 18AWG, BLUE&WHITE | Alpha Wire | 3075 WHITE/BLUE | 1 | $ 6.30 | IN | P | 0 | $ - | 1 | $ 6.30 | 0 | $ - | 1 | $ 6.30 |
| VE1 | VE1126135 | Dowel Pin, 1/8" Diameter, 1" Length | | | A | $ 0.29 | EA | P | 22 | $ 6.29 | 0 | $ - | 0 | $ - | 22 | $ 6.29 |
| AM1 | 120868 | SCR SBHS, 6-32 X 7/16, SST, RC6 | McMaster | 92949A149 | A | $ 0.07 | EA | P | 0 | $ - | 96 | $ 6.29 | 0 | $ - | 96 | $ 6.29 |
| AM1 | 70016709 | SHCS, #6-32 X 0.5L | McMASTER CARR | 92196A148 | B | $ 0.05 | EA | P | 127 | $ 6.25 | 0 | $ - | 0 | $ - | 127 | $ 6.25 |
| AX4 | 1003-0214 | BELT,TIMING,220T80-062 | Fenner Drives | | | $ 6.24 | EACH | | 1 | $ 6.24 | 0 | $ - | 0 | $ - | 1 | $ 6.24 |
| | 93776A421 | LK-NUT, 1/4-20 SS Serrated Flange | MCMASTER CARR | 93776A421 | 1 | $ 0.15 | EA | P | 0 | $ - | 40 | $ 6.16 | 0 | $ - | 40 | $ 6.16 |
| | 1008-3910 | CLAMP, 2-CABLE LOOP | SHARP DIMENSION, INC | | E | $ 6.15 | EACH | P | 1 | $ 6.15 | 0 | $ - | 0 | $ - | 1 | $ 6.15 |
| VE1 | VE1240208 | SCREW, SET, M10X1.5, 20 LG, ALLOY | MCMASTER -CARR | 93245A159 | A | $ 0.38 | EA | P | 16 | $ 6.11 | 0 | $ - | 0 | $ - | 16 | $ 6.11 |
| AM1 | 112832 | LABEL,SAFETY,FALLING OBJECT | | 5008C_ISO | A | $ 3.05 | | | 2 | $ 6.10 | 0 | $ - | 0 | $ - | 2 | $ 6.10 |
| | E04-06903 | SET SCREW, HEX DR, 4-40 X 1/4, SS, | McMaster | 94355A140 | A | $ 0.12 | EA | P | 50 | $ 6.10 | 0 | $ - | 0 | $ - | 50 | $ 6.10 |
| AM1 | AM-13-00009 | SCR SHCS 2-56 X 3/16, SS | McMaster | 92196A076 | 001 | $ 0.06 | EA | P | 100 | $ 6.09 | 0 | $ - | 0 | $ - | 100 | $ 6.09 |
| | E08-07365 | JUMPER TERM BLK 10POS FLAT PIN | PHOENIX CONTACT | 3030271 | 1 | $ 6.08 | EA | P | 0 | $ - | 1 | $ 6.08 | 0 | $ - | 1 | $ 6.08 |
| VE1 | VE1126206 | SCREW, SHCS, M6x1.0 x 25mm LNG, BLU | MCMASTER-CARR INC. | 91502A169 | A | $ 0.15 | EA | P | 40 | $ 6.07 | 0 | $ - | 0 | $ - | 40 | $ 6.07 |
| | N9830-0133 | CE-O-RING,.676 X .070 | ENDRIES INTERNATIONAL, IN | 42APPLORIN 03-017 | B1 | $ 0.76 | EA | P | 0 | $ - | 8 | $ 6.04 | 0 | $ - | 8 | $ 6.04 |
| AM1 | 76-0000821 | no 4 Nylon, Plastic Washer | McMasters | 90295A345 | 1 | $ 0.06 | EA | P | 104 | $ 6.03 | 0 | $ - | 0 | $ - | 104 | $ 6.03 |
| VE1 | VE1228753-0606 | SCREW, BHCS, 316, M6 X 1.00, 10 LG | Fastenal | MB255001 0A40000 | | $ 1.50 | | P | 4 | $ 6.00 | 0 | $ - | 0 | $ - | 4 | $ 6.00 |
| VE1 | VE1229187-0601 | WASHER, LOCK, 316, M5, SPLIT | FASTENAL | ML6350000A40000 | A | $ 0.02 | EA | P | 257 | $ 6.00 | 0 | $ - | 0 | $ - | 257 | $ 6.00 |
| | N9110-0128 | CE-LUG,RING,#4,26-22 AWG,NON INSUL | | | | $ 0.17 | EA | P | 20 | $ 3.42 | 15 | $ 2.57 | 0 | $ - | 35 | $ 5.99 |
| | E04-06886 | NUT, 6-32, SS | McMaster | 90730A007 | 1 | $ 0.06 | EA | P | 100 | $ 5.98 | 0 | $ - | 0 | $ - | 100 | $ 5.98 |
| AM1 | 210-0038-09 | CONN,RPT HSG FTH 9POS 2.54MM | Molex | 50-57-9409 | A | $ 0.40 | EA | P | 14 | $ 5.54 | 1 | $ 0.40 | 0 | $ - | 15 | $ 5.93 |
| VE1 | VE1126227 | Screw, Flat Hd Phil,M4-0.7 10 mm SS | MCMASTER | 91801A214 | A | $ 0.15 | EA | P | 39 | $ 5.93 | 0 | $ - | 0 | $ - | 39 | $ 5.93 |
| AM1 | 70016690 | SCR SCH SS #4-40 X 5/8, HALF, CAR, | McMaster | 92196A112 | A | $ 0.06 | EA | P | 100 | $ 5.91 | 0 | $ - | 0 | $ - | 100 | $ 5.91 |
| | E08-06730 | COVER, GROUND, TERMINAL BLOCK | PHOENIX CONTACT | 3047028 | 1 | $ 0.84 | EA | P | 0 | $ - | 7 | $ 5.88 | 0 | $ - | 7 | $ 5.88 |
| AMH | ECN0476 | CRIMP DIN, MALE 14-18 AWG | TE Connectivity | 350918-3 | A | $ 0.19 | EA | P | 24 | $ 4.68 | 6 | $ 1.17 | 0 | $ - | 30 | $ 5.85 |
| AM1 | 600-5106-17 | (OBS) CABLE, 10 COND, 24 AWG, FLAT | Amphenol | 843-111-2413-010 | B | $ 0.09 | IN | P | 62 | $ 5.84 | 0 | $ - | 0 | $ - | 62 | $ 5.84 |
| VE1 | VE1228753-0709 | SCREW, BHCS, 316, M8 X 1.25, 16 LG | FASTENAL | MB258001 6A40000 | A | $ 0.49 | EA | P | 12 | $ 5.83 | 0 | $ - | 0 | $ - | 12 | $ 5.83 |
| AM1 | 10220440 | SHCS,#4-40 X 0.50" SS | McMaster | 92196A110 | 99 | $ 0.06 | EA | P | 100 | $ 5.83 | 0 | $ - | 0 | $ - | 100 | $ 5.83 |
| AM1 | 70002617 | SCRW SH 4-40X7/8 NYLON PATCH | SPECIALTY BOLT - AGAWAM | 4C87SSCS | A | $ 0.05 | EA | P | 124 | $ 5.78 | 0 | $ - | 0 | $ - | 124 | $ 5.78 |
| | MAG0008 | MAGNET, DISC, .375 DIA X .201 LG | Bunting | N42P375200 | A | $ 0.96 | EA | P | 6 | $ 5.76 | 0 | $ - | 0 | $ - | 6 | $ 5.76 |
| | N9850-0088 | CE-PIN,DOWEL,.0626 X 3/8,SS | ENDRIES INTERNATIONAL, IN | ALLIED DEVICE #D3 D3 | A1 | $ 0.18 | EA | P | 0 | $ - | 32 | $ 5.76 | 0 | $ - | 32 | $ 5.76 |
| VE1 | VE1228753-0404 | SCREW, BHCS, 316, M4 X 0.70, 6 LG | FASTENAL | MB253000 6A40000 | A | $ 0.06 | EA | P | 96 | $ 5.76 | 0 | $ - | 0 | $ - | 96 | $ 5.76 |
| | E04-06511 | SCREW, 4-40 x 1/4", SC, SS, 18-8 | McMaster | 92196A106 | A | $ 0.06 | EA | P | 100 | $ 5.74 | 0 | $ - | 0 | $ - | 100 | $ 5.74 |
| | E38-06022 | Tiltwatch | ULINE | S-5571 | A | $ 1.43 | EA | P | 0 | $ - | 4 | $ 5.74 | 0 | $ - | 4 | $ 5.74 |
| AX4 | 1003-0229 | BELT,TIMING,190XL-050 | Fenner Drives | | | $ 5.71 | EACH | P | 1 | $ 5.71 | 0 | $ - | 0 | $ - | 1 | $ 5.71 |
| VE1 | VE1126175 | WASHER FLAT SS M4 4.3MM ID, 9MM | McMaster-Carr | 90965A150 | A | $ 0.03 | EACH | P | 190 | $ 5.69 | 0 | $ - | 0 | $ - | 190 | $ 5.69 |
| | STF-125002 | Nut Hex M4-0.7 SS 18-8 | McMaster-Carr | 91828A231 | A | $ 0.07 | EA | P | 86 | $ 5.67 | 0 | $ - | 0 | $ - | 86 | $ 5.67 |
| AM1 | E04-04440 | SCR, #2-56x3/16, FLT UNDERCUT PH | MCMASTER CARR | 91099A101 | A | $ 0.04 | EA | P | 0 | $ - | 144 | $ 5.66 | 0 | $ - | 144 | $ 5.66 |
| | 1008-5689 | Cover, Bottom, 4 Line Wetarm | | | 1 | $ 5.64 | | P | 1 | $ 5.64 | 0 | $ - | 0 | $ - | 1 | $ 5.64 |
| | E9903-0052 | Switch,Push Button,SPST MOMENTAR 1A | C&K | 8532T12QES | | $ 5.63 | | P | 1 | $ 5.63 | 0 | $ - | 0 | $ - | 1 | $ 5.63 |
| AM1 | CAP0017 | CAP, SILICONE, CLEAR, .562DX1.5H, H | HARMAN CORP | SC0562-1500S125 | A | $ 0.17 | EA | P | 33 | $ 5.60 | 0 | $ - | 0 | $ - | 33 | $ 5.60 |

| Cat | Part No | Description | Manufacturer | Mfr Part No | Rev | Price | UoM | P | Qty | Amt | Qty | Amt | Qty | Amt | Qty | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NM1 | N9407-054412 | MAGNETIC SWITCH,UNIPOLAR,HALL EFFEC | Honeywell | SS443R | A | $ 0.70 | EA | P | 8 | $ 5.60 | 0 | $ - | 0 | $ - | 8 | $ 5.60 |
| VE1 | E08-00689 | Conn, Strain Relief or Clamp Kit | AMP | 206358-5 | A | $ 5.57 | EA | P | 1 | $ 5.57 | 0 | $ - | 0 | $ - | 1 | $ 5.57 |
| AM1 | E08-04380 | INFRARED EMITTING DIODE, 890 NM, Q | Vishay | TSHF5210 | 1 | $ 0.56 | EA | P | 10 | $ 5.57 | 0 | $ - | 0 | $ - | 10 | $ 5.57 |
| | A00872-001 | Optical Switch | Optek | OPB992L51Z | | $ 5.56 | | P | 1 | $ 5.56 | 0 | $ - | 0 | $ - | 1 | $ 5.56 |
| | 70016855 | WASH FLT SS #10, .437ODX.031T | McMaster-Carr | 92141A011 | B | $ 0.02 | EA | P | 192 | $ 4.61 | 39 | $ 0.94 | 0 | $ - | 231 | $ 5.54 |
| | E04-06163 | NUT, M6, KEP SS | MCMASTER CARR | 90923A222 | 1 | $ 0.34 | EA | P | 0 | $ - | 16 | $ 5.52 | 0 | $ - | 16 | $ 5.52 |
| | E04-07154 | WASHER, FLT, M6, 17.8OD, 6.5ID, 1.6 | MCMASTER CARR | 95610A019 | 1 | $ 0.22 | EA | P | 23 | $ 5.06 | 2 | $ 0.44 | 0 | $ - | 25 | $ 5.50 |
| VE1 | E04-00511 | O-Ring,Viton,AS568A Dash#111 | McMaster-Carr | 9464K24 | 1 | $ 0.12 | EA | P | 45 | $ 5.50 | 0 | $ - | 0 | $ - | 45 | $ 5.50 |
| AM1 | 08-00024 | HOUSING, 6P, CRIMP, SNAP IN | Molex | 0022552062 | 01 | $ 0.92 | EA | P | 6 | $ 5.49 | 0 | $ - | 0 | $ - | 6 | $ 5.49 |
| VE1 | VE1240209 | SCREW, SHCS, M6X1, 20LG, ALLOY, ZN | MCMASTER - CARR | 90128A264 | A | $ 0.12 | EA | P | 46 | $ 5.49 | 0 | $ - | 0 | $ - | 46 | $ 5.49 |
| VE1 | E13-01993 | SHCS M10-1.5 x 40mm, Zinc Plated | McMaster-Carr | 90128A289 | A | $ 0.69 | EA | P | 8 | $ 5.49 | 0 | $ - | 0 | $ - | 8 | $ 5.49 |
| | 904-4010-40 | SCREW, BH, 4-40 X 5/8, SS, 18-8 | McMaster | 92949A112 | 1 | $ 0.05 | EA | P | 100 | $ 5.45 | 0 | $ - | 0 | $ - | 100 | $ 5.45 |
| AX4 | 1003-0215 | BELT,TIMING,144T80-050 | FENNER DRIVES | | | $ 5.44 | EACH | P | 1 | $ 5.44 | 0 | $ - | 0 | $ - | 1 | $ 5.44 |
| | N9407-058560 | CONN,HSG,1X3,PLUG,MICROFIT,FREE HAN | DIGI-KEY CORPORATION | WM1856-ND | A | $ 0.36 | EA | P | 15 | $ 5.42 | 0 | $ - | 0 | $ - | 15 | $ 5.42 |
| VE1 | VE1126233 | SCREW FH PH M3 Size, 5mm Length, | MCMASTER-CARR INC. | 91801A150 | A | $ 0.08 | EA | P | 72 | $ 5.40 | 0 | $ - | 0 | $ - | 72 | $ 5.40 |
| | E04-07075 | M3 Hex Nut | McMaster | 98676A100 | C | $ 0.05 | EA | P | 93 | $ 5.01 | 7 | $ 0.38 | 0 | $ - | 100 | $ 5.39 |
| AM1 | E04-04704 | SCREW, BH, 6-32 x 1/4", BH SS | McMaster-Carr | 92949A144 | 1 | $ 0.05 | EA | P | 100 | $ 5.38 | 0 | $ - | 0 | $ - | 100 | $ 5.38 |
| VE1 | VE1230967 | TERM BLK ACC JUMPER 62MM 10POS | EATON | XBAFBS106 | | $ 5.38 | EA | P | 1 | $ 5.38 | 0 | $ - | 0 | $ - | 1 | $ 5.38 |
| | 70016684 | SCREW, SHCS, 4-40 X 3/16, SS, 18-8 | McMaster | 92196A105 | A | $ 0.21 | EA | P | 25 | $ 5.36 | 0 | $ - | 0 | $ - | 25 | $ 5.36 |
| VE1 | VE1205579 | AMP CON, CLAMP #17 SHELL | AMP | 206070-8 | | $ 5.35 | EA | P | 1 | $ 5.35 | 0 | $ - | 0 | $ - | 1 | $ 5.35 |
| AM1 | 04-00028 | COMPRESSION SPR .120 ID X.148x0.5LG | McMaster | 9657K627 | 01 | $ 0.48 | EA | P | 8 | $ 3.86 | 3 | $ 1.45 | 0 | $ - | 11 | $ 5.31 |
| VE1 | VE1229990 | DOWEL PIN, PULL-OUT, 8M X1.25 | McMaster Carr | 97355A587 | A | $ 5.31 | EA | P | 1 | $ 5.31 | 0 | $ - | 0 | $ - | 1 | $ 5.31 |
| | VE1126187 | SLEAVE BEARING, 0.5"ID, 0.625"OD. | MCMASTER-CARR INC. | 2868T8 | A | $ 0.66 | EA | P | 8 | $ 5.28 | 0 | $ - | 0 | $ - | 8 | $ 5.28 |
| AM1 | AM-SCR0400 | SCREW, FLSTER,#4-40X.25,NYLON | McMaster | 93939A714 | A | $ 0.07 | EA | P | 77 | $ 5.26 | 0 | $ - | 0 | $ - | 77 | $ 5.26 |
| | VRT-159-011 | Probe Handle, Conn IDC ZR 4pos 1.5 | JST Sales America Inc. | 04ZR-8M-P | | $ 0.40 | A | P | 13 | $ 5.25 | 0 | $ - | 0 | $ - | 13 | $ 5.25 |
| 999 | N9940-0299 | CE-WASHER,FLAT,#2,NYLON | Fastener Service | 25090XX0250XX032XXP | A | $ 0.04 | EA | P | 0 | $ - | 137 | $ 5.23 | 1 | $ 5.23 | 137 | $ 5.23 |
| | E04-06958 | T-NUT,M5, DROP IN | McMaster | 6000N115 | 1 | $ 2.59 | EA | P | 1 | $ 2.59 | 1 | $ 2.59 | 0 | $ - | 2 | $ 5.18 |
| | E04-06252 | #10-32 x 5/16 BH SS | McMaster | 92196A266 | 1 | $ 0.13 | EA | P | 0 | $ - | 40 | $ 5.17 | 0 | $ - | 40 | $ 5.17 |
| | 11450832 | NUT, 8-32, HEX SS | McMaster | 91841A009 | A | $ 0.05 | EA | P | 100 | $ 4.97 | 4 | $ 0.20 | 0 | $ - | 104 | $ 5.17 |
| VE1 | VE1200384 | FERRULE, 22 AWG | ALTECH | 2622.0 | A | $ 0.10 | EA | P | 53 | $ 5.17 | 0 | $ - | 0 | $ - | 53 | $ 5.17 |
| | E04-06444 | SCR SCH CAP SS 5/16-18x1/2 | McMaster | 92185A578 | A | $ 0.52 | EA | P | 6 | $ 3.10 | 4 | $ 2.06 | 0 | $ - | 10 | $ 5.16 |
| VE1 | E13-01682 | SHFP, M8-1.25 x 8mm, ISO 4026, SS | Fastenal | MY2580008A20000 | 1 | $ 0.57 | EA | P | 9 | $ 5.15 | 0 | $ - | 0 | $ - | 9 | $ 5.15 |
| | E04-06264 | 10-32 x 5/16" Button SH SS | McMaster | 92949A262 | 1 | $ 0.10 | EA | P | 0 | $ - | 50 | $ 5.14 | 0 | $ - | 50 | $ 5.14 |
| AM1 | 70005093 | PLUG MINI-UNIVERSAL 8 PIN | TE CONNECTIVITY | 770579-1 | A | $ 0.63 | EA | P | 8 | $ 5.05 | 0 | $ - | 0 | $ - | 8 | $ 5.05 |
| AM1 | E08-04436 | CONTACT, CRIMP, 20-24 AWG | Molex | 430310001 | A | $ 0.06 | EA | P | 54 | $ 3.41 | 26 | $ 1.64 | 0 | $ - | 80 | $ 5.05 |
| | N9850-033914 | CE PIN,DOWEL,1.5MMX10MM,SS | OLANDER COMPANY | | A | $ 0.16 | EA | P | 0 | $ - | 32 | $ 5.02 | 0 | $ - | 32 | $ 5.02 |
| AMH | AM-70064240 | ASSY,SENSOR,PORT STATUS | GENERAL MANUFAC - N BILLE | | C | $ 1.25 | | A | 4 | $ 5.01 | 0 | $ - | 0 | $ - | 4 | $ 5.01 |
| | 1008-3442 | LOWER Z LIMIT SWITCH FLAG | LECTRO ENGINEERING | | A | $ 5.00 | EACH | P | 1 | $ 5.00 | 0 | $ - | 0 | $ - | 1 | $ 5.00 |
| 999 | A00885-002 | SET SCW CUP 4-40 UNC 1/8 L, | | | | $ 0.05 | | P | 100 | $ 5.00 | 0 | $ - | 0 | $ - | 100 | $ 5.00 |
| AM1 | E08-04412 | Contact, 18-20AWG, Phos Bronze Pre- | TE CONNECTIVITY | 1744144-1 | A | $ 0.12 | EA | P | 14 | $ 1.75 | 26 | $ 3.24 | 0 | $ - | 40 | $ 4.99 |
| | E04-06171 | NUT, HEX, #5/16 | McMaster | 90098A115 | 1 | $ 0.83 | EA | P | 0 | $ - | 6 | $ 4.96 | 0 | $ - | 6 | $ 4.96 |
| AX4 | 1001-0231 | BEARING, 25MMID X 47MMOD X 12MMW AE | Eastern Bearing | | | $ 4.92 | EACH | P | 1 | $ 4.92 | 0 | $ - | 0 | $ - | 1 | $ 4.92 |
| VE1 | E04-00502 | PHPS, Passivated , 4-40 x 0.25" | McMaster-Carr | 91772A106 | 1 | $ 0.05 | EA | P | 100 | $ 4.88 | 0 | $ - | 0 | $ - | 100 | $ 4.88 |
| | 70019190 | BRKT, MIDDLE, PCBA TEACH RELAY | WEIDMULLER | 0126160000 | 1 | $ 1.62 | EA | P | 3 | $ 4.86 | 0 | $ - | 0 | $ - | 3 | $ 4.86 |
| VE1 | VE1126194 | CABLE GLAND, 0.08-0.2" WIRE DIAM | MCMASTER | 69915K46 | A | $ 2.43 | EA | P | 2 | $ 4.86 | 0 | $ - | 0 | $ - | 2 | $ 4.86 |
| AM1 | AM-910-3206-40 | SCREW,SBHS,10-32 X 3/8 LG,18-8 SST( | McMaster | 92949A263 | A | $ 0.06 | EA | P | 79 | $ 4.84 | 0 | $ - | 0 | $ - | 79 | $ 4.84 |
| VE1 | VE1126133 | Spring, 2.75" Lg,.438"OD, .048 wire | MCMASTER | 9654K372 | B | $ 1.20 | EA | P | 4 | $ 4.81 | 0 | $ - | 0 | $ - | 4 | $ 4.81 |
| VE1 | VE1126171 | Dowel Pin, 1/4" Diameter, 1-1/4" Le | MCMASTER | 90145A544 | B | $ 0.80 | EA | P | 6 | $ 4.80 | 0 | $ - | 0 | $ - | 6 | $ 4.80 |
| | E03-06700 | GUARD WHEEL SENSOR CABLE COVER | Britelab | E03-06700 | 1 | $ 1.60 | EA | P | 0 | $ - | 3 | $ 4.80 | 0 | $ - | 3 | $ 4.80 |
| | E04-06446 | SCR BTTN SKT SS #4-40 X 1/2 | McMaster | 92949A110 | A | $ 0.05 | EA | P | 98 | $ 4.70 | 2 | $ 0.10 | 0 | $ - | 100 | $ 4.80 |
| AM1 | 70016852 | WASHER,FLAT SS #8,.375ODX.031T | McMaster | 92141A009 | A | $ 0.05 | EA | P | 100 | $ 4.75 | 0 | $ - | 0 | $ - | 100 | $ 4.75 |
| VE1 | VE0000-233-2701 | WASHER,LOCK,#10,MED,18-8,SS | McMaster-Carr | 92146A550 | B_1 | $ 0.02 | Each | P | 192 | $ 4.73 | 0 | $ - | 0 | $ - | 192 | $ 4.73 |
| AX4 | 1003-0230 | BELT,TIMING,120T80-037 | FENNER DRIVES | | | $ 4.68 | EACH | P | 1 | $ 4.68 | 0 | $ - | 0 | $ - | 1 | $ 4.68 |
| | N9407-053750 | CE FTG, ORIFIC, .020" X 1/16" I.D. | ENDRIES INTERNATIONAL, IN | 42AIR.F2815-201-B80 | A | $ 0.19 | EA | P | 13 | $ 2.41 | 12 | $ 2.22 | 0 | $ - | 25 | $ 4.63 |
| | E04-06261 | 1/4-20 SS Serrated Flange Locknut | McMaster | 93776A421 | 1 | $ 0.15 | EA | P | 0 | $ - | 30 | $ 4.62 | 0 | $ - | 30 | $ 4.62 |
| | E04-06165 | SCREW, M4 x 5MM, FLAT HEAD HEX | McMaster | 92125A185 | 1 | $ 0.23 | EA | P | 0 | $ - | 20 | $ 4.62 | 0 | $ - | 20 | $ 4.62 |
| VE1 | VE1126225 | Stainless Steel Flat Washer | McMaster-Carr | 90965A160 | A | $ 0.05 | EA | P | 98 | $ 4.53 | 0 | $ - | 0 | $ - | 98 | $ 4.53 |
| | E08-07354 | FUSE HOLDER | Altech | CF4U | A | $ 4.51 | EA | P | 0 | $ - | 1 | $ 4.51 | 0 | $ - | 1 | $ 4.51 |
| | E04-07152 | SHCS, M3X0.5, 35MM LONG, 18-8SS | MCMASTER CARR | 91292A033 | 1 | $ 0.18 | EA | P | 5 | $ 0.90 | 20 | $ 3.60 | 0 | $ - | 25 | $ 4.50 |
| AM1 | 70016081 | SCR FLH SKT SS #4-40X7/16 | McMaster | 92210A109 | B | $ 0.04 | EA | P | 100 | $ 4.46 | 0 | $ - | 0 | $ - | 100 | $ 4.46 |
| VE1 | VE1126057 | Spacer #10Scr 3/8" OD 1/4"L Uthd SS | McMaster-Carr | 92320A542 | A | $ 2.23 | EA | P | 2 | $ 4.46 | 0 | $ - | 0 | $ - | 2 | $ 4.46 |
| | E04-06162 | NUT, 1/4"-20, KEP SS | McMASTER CARR | 96278A511 | 1 | $ 0.22 | EA | P | 0 | $ - | 20 | $ 4.45 | 0 | $ - | 20 | $ 4.45 |
| VR4 | 2063-0002 | Housing, Crimp, 8-Pin .100 | Molex | 22-01-3087 | A | $ 0.26 | EACH | P | 0 | $ - | 17 | $ 4.44 | 0 | $ - | 17 | $ 4.44 |
| | E04-06251 | #8-32 x 3/8 SH SS | McMaster | 92196A192 | 1 | $ 0.11 | EA | P | 0 | $ - | 40 | $ 4.43 | 0 | $ - | 40 | $ 4.43 |
| VE1 | E04-00600 | SHCS, M6x1.0, 22MM LG, 18-8 SS | McMaster-Carr | 91292A073 | A | $ 0.32 | EA | P | 14 | $ 4.42 | 0 | $ - | 0 | $ - | 14 | $ 4.42 |
| | E04-06509 | INSERTION TOOL NUT, M4X0.7 | MISUMI | HNTP5-4 | 1 | $ 0.72 | EA | P | 0 | $ - | 6 | $ 4.32 | 0 | $ - | 6 | $ 4.32 |
| | N9902-014997 | CE-SCREW,SOC HD,M5 X 10MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN9120510CA-ZZZ | A | $ 0.05 | EA | P | 40 | $ 2.16 | 40 | $ 2.16 | 0 | $ - | 80 | $ 4.29 |
| BOE | 94-1-00029 | CONN, HOUSING, 4-PIN-FAN | Molex | 47054-1000 | 1 | $ 0.06 | EA | P | 74 | $ 4.29 | 0 | $ - | 0 | $ - | 74 | $ 4.29 |
| VD1 | E13-02529 | 90 HEX DRIVE, FLAT HEAD SCREW, M3 | McMaster-Carr | 91294A128 | 1 | $ 0.04 | EA | P | 100 | $ 4.27 | 0 | $ - | 0 | $ - | 100 | $ 4.27 |
| AMH | 70013825 | LUG RING #8 16-22AWG | AMP - TE CONNECTIVITY | 2-31890-1 | A | $ 0.28 | | P | 15 | $ 4.27 | 0 | $ - | 0 | $ - | 15 | $ 4.27 |
| | 70020026 | LABEL, HAZARDOUS VOLTAGE | | C8002-33WHYD | A | $ 2.13 | EA | P | 0 | $ - | 2 | $ 4.26 | 0 | $ - | 2 | $ 4.26 |
| AM1 | E04-06849 | END CAP,40 MM RAIL | McMaster-Carr | 5537T24 | 1 | $ 2.13 | Ea | P | 0 | $ - | 2 | $ 4.26 | 0 | $ - | 2 | $ 4.26 |
| VE1 | N9902-0122 | CE-SCREW,FLAT HD,PH,4-40 | FASTENER SERVICE CORP | 03041PPLMSCA-ZZZZ | A | $ 0.05 | | P | 0 | $ - | 84 | $ 4.20 | 0 | $ - | 84 | $ 4.20 |
| VE1 | VE1110913 | 20-24AWG, SOCKET HDP-20 PIN | AMP | 66504-9 | | $ 0.17 | EA | P | 25 | $ 4.18 | 0 | $ - | 0 | $ - | 25 | $ 4.18 |
| AM1 | ECN0098 | CONTACT,SCKT,30-22AWG,CRP,GOLD,1.57 | MOLEX INC | 08-55-0102 | 1 | $ 0.17 | EA | P | 9 | $ 1.50 | 16 | $ 2.67 | 0 | $ - | 25 | $ 4.18 |
| | VRT-120-063 | Zinc-Plated Steel Nonserrated Belle | MCMASTER CARR | 95221A107 | A | $ 0.20 | EA | P | 21 | $ 4.13 | 0 | $ - | 0 | $ - | 21 | $ 4.13 |

| | Part No. | Description | Manufacturer | Mfr Part No. | | | Unit Price | | P | Qty | $ | Qty | $ | Qty | $ | Qty | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VE1 | VE1214146 | NUT, HEX, M5, SS-316 | McMaster-Carr | 94150A340 | | | $ 0.08 | | P | 50 | $ 4.12 | 0 | $ - | 0 | $ - | 50 | $ 4.12 |
| AM1 | 70016819 | WASHER,LOCK SPLIT SS 1/4 | McMaster | 92146A029 | A | | $ 0.04 | EA | P | 100 | $ 4.11 | 0 | $ - | 0 | $ - | 100 | $ 4.11 |
| AM1 | E04-04184 | SCR BTTN SKT SS #4-40X3/16, HALF, C | McMaster | 92949A105 | A | | $ 0.04 | EA | P | 100 | $ 4.11 | 0 | $ - | 0 | $ - | 100 | $ 4.11 |
| | E04-06443 | WASH FLT SS #6,.312ODX.032T | McMaster | 90107A007 | A | | $ 0.04 | EA | P | 98 | $ 3.92 | 2 | $ 0.08 | 0 | $ - | 100 | $ 4.00 |
| | E04-06453 | BEARING,PLAIN,NYL,.250 X.375 X .500 | McMaster | 6389K113 | A | | $ 0.80 | EA | P | 1 | $ 0.80 | 4 | $ 3.20 | 0 | $ - | 5 | $ 4.00 |
| | E04-06887 | WASHER, #6, SS | McMaster | 90107A007 | A | | $ 0.04 | EA | P | 100 | $ 4.00 | 0 | $ - | 0 | $ - | 100 | $ 4.00 |
| | E08-07355 | DIN Rail | McMaster-Carr | 8961K86 | A | | $ 4.00 | IN | P | 0 | $ - | 1 | $ 4.00 | 0 | $ - | 1 | $ 4.00 |
| | OM80-9258 | SWITCH,TACTILE,50MA,16V,ROHS | ALPS ELECTRIC CO., LTD | SKSGACE010 | OTS | | $ 1.00 | EA | P | 4 | $ 4.00 | 0 | $ - | 0 | $ - | 4 | $ 4.00 |
| | VT-120-104 | M4 x 0.7 mm Thread, 16 mm Long, Zin | McMaster-Carr | 91274A119 | A | | $ 0.11 | EA | P | 37 | $ 4.00 | 0 | $ - | 0 | $ - | 37 | $ 4.00 |
| VE1 | VE1207533 | MACHINE KEY, 6MM X 25MM, ROUNDED, C | McMaster Carr | 96717A210 | A | | $ 1.00 | EA | P | 4 | $ 3.99 | 0 | $ - | 0 | $ - | 4 | $ 3.99 |
| | E38-06017 | Static Shielding Roll, 48" x 200 | U-Line | S-12670 | A | | $ 0.04 | IN | P | 0 | $ - | 96 | $ 3.99 | 0 | $ - | 96 | $ 3.99 |
| VE1 | VE1231184 | Black Oxide Class 12.9 SHC | McMaster | 91290A426 | A | | $ 0.14 | EA | P | 28 | $ 3.99 | 0 | $ - | 0 | $ - | 28 | $ 3.99 |
| VE1 | VE1126226 | Nut, Hex, M5x0.8mm 8 mm W 4 mm H SS | MCMASTER-CARR INC. | 94150A340 | A | | $ 0.08 | EA | P | 48 | $ 3.96 | 0 | $ - | 0 | $ - | 48 | $ 3.96 |
| 999 | N9902-0133 | CE,SCREW,SOC HD,0-80 X 1/4,SS | Fastener Service | 07500ECHSCAZZ | A | | $ 0.05 | | P | 0 | $ - | 84 | $ 3.93 | 0 | $ - | 84 | $ 3.93 |
| | E08-06927 | CONN FIN 18-22AWG TIN CRIMP | TE Connectivity | 66591-1 | A | | $ 0.28 | EA | P | 0 | $ - | 14 | $ 3.92 | 0 | $ - | 14 | $ 3.92 |
| AM1 | 70016813 | NUT, 4-40 18-8 SS HEX | McMaster-Carr | 91841A005 | 1 | | $ 0.04 | EA | P | 100 | $ 3.89 | 0 | $ - | 0 | $ - | 100 | $ 3.89 |
| VE1 | VE1229185-0601 | WASHER, FLAT, 316, M5, STANDARD | FASTENAL | MW6350000A40000 | A | | $ 0.02 | EA | P | 177 | $ 3.88 | 0 | $ - | 0 | $ - | 177 | $ 3.88 |
| VE1 | VE1123600 | FERRULE, 18 AWG, INSULATED | PANDUIT | FSD77-6-D | | | $ 0.15 | EA | P | 26 | $ 3.87 | 0 | $ - | 0 | $ - | 26 | $ 3.87 |
| NM1 | N9090-0211 | CE-BUTTON,SQUARE,WHITE | HONEYWELL | AML51-C10W | | | $ 3.87 | EACH | P | 1 | $ 3.87 | 0 | $ - | 0 | $ - | 1 | $ 3.87 |
| | E04-04515 | Washer,M5,5.3mm ID,9mm OD,18-8SST | McMaster | 98689A114 | 1 | | $ 0.04 | EA | P | 96 | $ 3.44 | 12 | $ 0.43 | 0 | $ - | 108 | $ 3.87 |
| VE1 | VE1129052 | Strap Clamp for 1/4"-28x1" Standard | MCMASTER | 3125K12 | A | | $ 1.93 | EA | P | 2 | $ 3.86 | 0 | $ - | 0 | $ - | 2 | $ 3.86 |
| VE1 | VE1017697 | FERRULE 22AWG WIRE TURQ | Altech | 2622.0 | | | $ 0.05 | | P | 70 | $ 3.82 | 0 | $ - | 0 | $ - | 70 | $ 3.82 |
| AM1 | E04-04364 | BHSCS, #4-40, 1/4" L | MCMASTER CARR | 91773A106 | A | | $ 0.04 | EA | P | 0 | $ - | 104 | $ 3.82 | 0 | $ - | 104 | $ 3.82 |
| | E04-06225 | 440 x 1 18-8 SS BH Drive Screw | McMaster | 92949A116 | 1 | | $ 0.06 | EA | P | 0 | $ - | 60 | $ 3.81 | 0 | $ - | 60 | $ 3.81 |
| VE1 | VE1126199 | BEARING, SLEEVE, 0.5"ID, 0.75" | MCMASTER-CARR INC. | 2868T125 | A | | $ 3.80 | EA | P | 1 | $ 3.80 | 0 | $ - | 0 | $ - | 1 | $ 3.80 |
| AM1 | 70015583 | SCR BTTN SKT SS #6-32X1/4 | McMaster | 92949A144 | A | | $ 0.04 | EA | P | 100 | $ 3.77 | 0 | $ - | 0 | $ - | 100 | $ 3.77 |
| AM1 | E08-06138 | CONN, RCPT, 4 POS, DUAL ROW, BLK | MOLEX | 2064610400 | A | | $ 0.37 | EA | P | 8 | $ 2.98 | 2 | $ 0.74 | 0 | $ - | 10 | $ 3.72 |
| 999 | N9902-0062 | CE-SCREW,SOC HD,4-40 X 1/4, | Fastener Service | 07040BCHSCA-ZZZZ | A | | $ 0.05 | EA | P | 0 | $ - | 79 | $ 3.72 | 0 | $ - | 79 | $ 3.72 |
| | ECN0486 | CONN, 6P MALE TYPE 17 | TE CONNECTIVITY | 350715-1 | A | | $ 0.74 | EA | P | 5 | $ 3.72 | 0 | $ - | 0 | $ - | 5 | $ 3.72 |
| AM1 | E08-04249 | 2.00mm Pitch Sherlock Wire-to-Board | Molex | 355070300 | A | | $ 0.11 | EA | P | 20 | $ 2.17 | 14 | $ 1.52 | 0 | $ - | 34 | $ 3.70 |
| VE1 | VE1228753-0511 | SCREW, BHCS, 316, M5 X 0.80, 25 LG | FASTENAL | MB2540025A40000 | A | | $ 0.33 | EA | P | 11 | $ 3.66 | 0 | $ - | 0 | $ - | 11 | $ 3.66 |
| | E08-06804 | Disconnect, Female | Panduit | DNF14-250 | 1 | | $ 1.21 | EA | P | 0 | $ - | 3 | $ 3.63 | 0 | $ - | 3 | $ 3.63 |
| AM1 | AM-98381A437 | DOWEL PIN, 1/8 OD, 3/4 LG, ALLOY | McMaster | 98381A473 | A | | $ 0.16 | EA | P | 23 | $ 3.62 | 0 | $ - | 0 | $ - | 23 | $ 3.62 |
| VE1 | VE1126003 | FINGER GUARD 60 MM | QUALTEK | 08147 | A | | $ 0.40 | EA | P | 9 | $ 3.61 | 0 | $ - | 0 | $ - | 9 | $ 3.61 |
| AM1 | AM-9752116 | O RING, VITON,.624OD,.468 ID,.078WD | McMaster | 9752K116 | A | | $ 0.16 | EA | P | 23 | $ 3.61 | 0 | $ - | 0 | $ - | 23 | $ 3.61 |
| AM1 | 70015562 | SCR BTTN SKT SS#4-40X5/16 | McMaster | 92949A107 | A | | $ 0.04 | EA | P | 100 | $ 3.59 | 0 | $ - | 0 | $ - | 100 | $ 3.59 |
| AMH | ECN0094 | CONN,RIBBON CBL 16 PIN MASS TE | 3M | 3452-6616 | 99 | | $ 3.58 | EA | P | 0 | $ - | 1 | $ 3.58 | 0 | $ - | 1 | $ 3.58 |
| AM1 | 1150004 | WASHER,LOCK SPLIT #4 SS | McMaster | 92146A530 | 99 | | $ 0.02 | EA | P | 235 | $ 3.57 | 0 | $ - | 0 | $ - | 235 | $ 3.57 |
| AMH | AM-70005321 | CE-SCREW,SOC HD,2-56 X_ | FASTENER SERVICE CORP | 070216CHSCAZZ | A | | $ 0.06 | | P | 0 | $ - | 63 | $ 3.57 | 0 | $ - | 63 | $ 3.57 |
| AMH | AM-70005321 172873 | MOLDING BLACK (FITS1/8") | OUTWATER PLASTI - WOODRID | 130-BK-8 | A | | $ 1.77 | | P | 2 | $ 3.54 | 0 | $ - | 0 | $ - | 2 | $ 3.54 |
| | 172873 | KIT,MOUNTING,DBM SERIES | | | | | $ 0.88 | | A | 4 | $ 3.52 | 0 | $ - | 0 | $ - | 4 | $ 3.52 |
| OFK | OM65-12011 | LABEL,ESD WARNING,2"X5/8",DISP,CSD | Uline | S-6516 | A | | $ 0.01 | EA | P | 270 | $ 3.51 | 0 | $ - | 0 | $ - | 270 | $ 3.51 |
| OM1 | OM80-9282 | PM Jackpost Screws | Molex | 71781-1000 | A | | $ 1.17 | EA | P | 3 | $ 3.51 | 0 | $ - | 0 | $ - | 3 | $ 3.51 |
| AMH | 70005096 | CONTACT,SOCKET,26-22 AWG,CRIMP,MATE | TE Connectivity | 770986-3 | A | | $ 0.50 | EA | P | 5 | $ 2.48 | 2 | $ 0.99 | 0 | $ - | 7 | $ 3.48 |
| | E04-06133 | Nylon Rivet, 3/16" | PANDUIT CORP | NR1-M | 1 | | $ 0.25 | EA | P | 0 | $ - | 14 | $ 3.46 | 0 | $ - | 14 | $ 3.46 |
| | E08-07388 | END BARRIER | Allen Bradly | 1492-EBJD4 | 1 | | $ 0.86 | EA | P | 0 | $ - | 4 | $ 3.44 | 0 | $ - | 4 | $ 3.44 |
| VE1 | VE1228641 | PIN , COTTER, HAIRPIN, .2.313 LG | McMaster Carr | 92375A175 | A | | $ 0.43 | EA | P | 8 | $ 3.44 | 0 | $ - | 0 | $ - | 8 | $ 3.44 |
| VE1 | VE1212092 | NUT, HEX, M4-0.7, 2.2MMTHICK, 316SS | McMaster Carr | 94150A335 | A | | $ 0.07 | | P | 50 | $ 3.42 | 0 | $ - | 0 | $ - | 50 | $ 3.42 |
| OM1 | OM94-7211-08 | M2.5x8 PhilipsRoundedHeadScrew,SST | McMaster-Carr | 92000A105 | A | | $ 0.05 | EA | P | 0 | $ - | 72 | $ 3.41 | 0 | $ - | 72 | $ 3.41 |
| | E04-07131 | INSERTION SPRING NUT, M6X1.00 | Misumi | HNTP8-6 | 1 | | $ 0.85 | EA | P | 0 | $ - | 4 | $ 3.40 | 0 | $ - | 4 | $ 3.40 |
| | A08694-001 | BAG, PLASTIC 2 MIL, 36 X 24 | | | A | | $ 0.34 | EA | P | 10 | $ 3.40 | 0 | $ - | 0 | $ - | 10 | $ 3.40 |
| 999 | N9530-0304 | CE,HOSE,URETHANE,RIBBON, 1/16"ID | Clippard | URH8-0402-02T-050 | A | | $ 0.16 | | P | 0 | $ - | 21 | $ 3.37 | 0 | $ - | 21 | $ 3.37 |
| AM1 | 211-0128-02 | CONN,CONTACT,PIN,MINIFIT,18-24 AWG, | MOLEX INC | 39-00-0041 | A | | $ 0.09 | EA | P | 36 | $ 3.37 | 0 | $ - | 0 | $ - | 36 | $ 3.37 |
| AM1 | E08-04257 | 2.00mm Pitch, Micro-Latch Female Cr | Molex | 502128000 | A | | $ 0.01 | EA | P | 0 | $ - | 259 | $ 3.37 | 0 | $ - | 259 | $ 3.37 |
| AM1 | AM-70022148 | CBL,SENS/PWR INT SIGNAL,M2 | FEDERAL ELECTRO - CRANSTO | | A | | $ 1.12 | | A | 3 | $ 3.36 | 0 | $ - | 0 | $ - | 3 | $ 3.36 |
| AM1 | E08-04395 | Connector, Receptacle, 4 Pin | Molex | 0039013045 | A | | $ 0.34 | EA | P | 8 | $ 2.69 | 2 | $ 0.67 | 0 | $ - | 10 | $ 3.36 |
| AM1 | AM-91772106 | SCPH PHILLIPS 4-40 X 1/4" | McMaster | 91772A106 | A | | $ 0.03 | EA | P | 99 | $ 3.36 | 0 | $ - | 0 | $ - | 99 | $ 3.36 |
| AM1 | 080510000 | PIN, KEYING, MTA100 | TE CONNECTIVITY | 641994-1 | 1 | | $ 0.33 | EA | P | 8 | $ 2.67 | 2 | $ 0.67 | 0 | $ - | 10 | $ 3.34 |
| VR4 | 2076-0014 | Tubing,Heatshrink Black 3/8", adhes | 3M Electronic Specialty | EPS-300 | B | | $ 0.79 | FT | P | 0 | $ - | 4.25 | $ 3.34 | 0 | $ - | 4.25 | $ 3.34 |
| | E04-06247 | Flat Washer SS - #8 | McMaster | 92141A009 | A | | $ 0.02 | EA | P | 100 | $ 2.07 | 60 | $ 1.24 | 0 | $ - | 160 | $ 3.31 |
| VE1 | VE1126208 | SHCS M6-1.0 x 20mm Lg Blue Alloy | MCMASTER-CARR INC. | 91502A167 | B | | $ 0.15 | EA | P | 22 | $ 3.31 | 0 | $ - | 0 | $ - | 22 | $ 3.31 |
| VE1 | VE1110933 | FERRULE, 16AWG, INSULATED | Weidmuller | 635100000 | A | | $ 0.09 | EA | P | 36 | $ 3.29 | 0 | $ - | 0 | $ - | 36 | $ 3.29 |
| | E08-06725 | JUMPER, 5-POS, TERMINAL BLOCK | PHOENIX CONTACT | 3030190 | 1 | | $ 3.28 | EA | P | 0 | $ - | 1 | $ 3.28 | 0 | $ - | 1 | $ 3.28 |
| 999 | 310-0002-11 | TUBING,HEATSHRINK,3/64" | Alpha Wire | FP-301 3/64" BL 1000' | | | $ 0.51 | FEET | P | 0 | $ - | 6.375 | $ 3.28 | 0 | $ - | 6.375 | $ 3.28 |
| VD1 | E13-02535 | WASHER,#8,316SS,FLAT | McMaster-Carr | 90107A010 | A | | $ 0.03 | EA | P | 100 | $ 3.27 | 0 | $ - | 0 | $ - | 100 | $ 3.27 |
| VE1 | E08-00660 | Conn, 4 POS Plug,Rev Ser1 | AMP | 206429-1 | A | | $ 3.26 | EA | P | 1 | $ 3.26 | 0 | $ - | 0 | $ - | 1 | $ 3.26 |
| VE1 | VE1206890 | SHCS, M10 X 1.5 X 12, 18-8SS | McMaster-Carr | 91292A822 | A | | $ 1.09 | EA | P | 3 | $ 3.26 | 0 | $ - | 0 | $ - | 3 | $ 3.26 |
| | E08-06733 | CONNECTOR, MATE-N-LOK, 3-POS | TE CONNECTIVITY | 350767-1 | 1 | | $ 0.40 | EA | P | 0 | $ - | 8 | $ 3.22 | 0 | $ - | 8 | $ 3.22 |
| | E38-06026 | Pallet Cone, Red | ULINE | S-22361 | A | | $ 1.60 | EA | P | 0 | $ - | 2 | $ 3.20 | 0 | $ - | 2 | $ 3.20 |
| AM1 | E08-05530 | Headers & Wire Housings 3 POS RECPT | TE Connectivity AMP | 440129-3 | 1 | | $ 0.11 | EA | P | 29 | $ 3.18 | 0 | $ - | 0 | $ - | 29 | $ 3.18 |
| AM1 | 011150006 | WASHER,LOCK,SPLIT,#6 SS | McMaster | 92146A540 | A | | $ 0.02 | EA | P | 200 | $ 3.13 | 0 | $ - | 0 | $ - | 200 | $ 3.13 |
| VE1 | VE1126372 | SHCS M6-1.0 x 60mm Lg Blue Alloy | McMaster-Carr | 91502A176 | A | | $ 0.31 | EA | P | 10 | $ 3.12 | 0 | $ - | 0 | $ - | 10 | $ 3.12 |
| | E04-06998 | Set Screw, Thread Locking, 3/16", 1 | McMaster | 90251A110 | A | | $ 0.78 | EA | P | 0 | $ - | 4 | $ 3.11 | 0 | $ - | 4 | $ 3.11 |
| AM1 | E08-04400 | THIN HEX NUT, M3 X 0.5 THD | McMaster | 90695A033 | 1 | | $ 0.03 | EA | P | 100 | $ 3.10 | 0 | $ - | 0 | $ - | 100 | $ 3.10 |
| AM1 | ECN0257 | CONN,PLUG,3 POS,FH,THG,RC6 | MOLEX INC | 70107-0002 | 99 | | $ 0.52 | EA | P | 6 | $ 3.10 | 0 | $ - | 0 | $ - | 6 | $ 3.10 |
| AM1 | E08-04400 | Terminal, 18-20 AWG, Tin | TE CONNECTIVITY | 1123721-2 | 1 | | $ 0.13 | EA | P | 24 | $ 3.10 | 0 | $ - | 0 | $ - | 24 | $ 3.10 |

| Code | Part Number | Description | Manufacturer | Mfr Part No. | Qty | Unit Price | P | Q1 | P1 | Q2 | P2 | Q3 | P3 | Tot Q | Tot P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E08-06764 | RECEPTACLE, 125VAC, 15A,POWER ENTRY | SCHURTER | 4300.0701 | 1 | $ 3.08 EA | P | 0 $ - | | 1 $ 3.08 | | 0 $ - | | 1 $ 3.08 | |
| VE1 | VE1126150 | Flat Washer M12X 13.0mmX24.0mm SST | MCMASTER | 93475A290 | B | $ 0.20 EA | P | 15 $ 2.99 | | 0 $ - | | 0 $ - | | 15 $ 2.99 | |
| NM1 | N9090-010324 | CE-SWITCH,ROCKER,DPST | EATON | 2600H11E | | $ 2.98 EACH | P | 1 $ 2.98 | | 0 $ - | | 0 $ - | | 1 $ 2.98 | |
| | N9902-019754 | CE-SCREW,SOC HD,CAP,M3 X 8MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN91203008CA-ZZZ,A | | $ 0.03 EA | P | 0 $ - | | 99 $ 2.97 | | 0 $ - | | 99 $ 2.97 | |
| | 92196A269 | SCR, 10-32 x 1/2" SH SS | McMaster-Carr | 92196A269 | 1 | $ 0.15 EA | P | 20 $ 2.96 | | 0 $ - | | 0 $ - | | 20 $ 2.96 | |
| AMH | 70015561 | SCR BTTN SKT SS #4-40X1/4 | McMaster | 98164A061 | B | $ 0.06 EA | P | 50 $ 2.95 | | 0 $ - | | 0 $ - | | 50 $ 2.95 | |
| VD1 | E13-02525 | MACHINE SCREW, PHILLIPS PAN-HEAD, # | McMaster-Carr | 90272A192 | 1 | $ 0.03 EA | P | 100 $ 2.93 | | 0 $ - | | 0 $ - | | 100 $ 2.93 | |
| NA1 | N9950-015892 | CE-WASHER,SPLIT,LOCK,#0,SS | Fastener Service | 0200SMCA-ZZZZ | A | $ 0.03 | P | 0 $ - | | 97 $ 2.93 | | 0 $ - | | 97 $ 2.93 | |
| | E2065-0016 | SUBSTRAAT PINS | EVERETT CHARLES | LFRE-25T1-6.5 | 1 | $ 2.92 EACH | P | 1 $ 2.92 | | 0 $ - | | 0 $ - | | 1 $ 2.92 | |
| 999 | N9902-0137 | CE-SCREW,SOC HD,2-56 X | Fastener | FSC 070210CHSCAZZ | A | $ 0.05 EA | P | 0 $ - | | 63 $ 2.90 | | 0 $ - | | 63 $ 2.90 | |
| | E38-06024 | Dessicant, Desi View | ULINE | S-20190 | A | $ 0.47 EA | P | 0 $ - | | 6 $ 2.85 | | 0 $ - | | 6 $ 2.85 | |
| | E04-06243 | 832 x 5/16 18-8 SS BH DRIVE SCREW | McMaster | 92949A191 | 1 | $ 0.07 EA | P | 0 $ - | | 40 $ 2.80 | | 0 $ - | | 40 $ 2.80 | |
| VE1 | VE1229979 | LOCK NUT, HEX NYLON INSERT | McMaster | 92461A600 | A | $ 0.23 EA | P | 12 $ 2.80 | | 0 $ - | | 0 $ - | | 12 $ 2.80 | |
| AM1 | 210-0038-07 | CONN,RCPT,HSG,FRH,7 POS,SGLRW,2.54M | Molex | 0050579407 | A | $ 0.31 EA | P | 9 $ 2.79 | | 0 $ - | | 0 $ - | | 9 $ 2.79 | |
| | 1008-0910 | Cam, Lower Arm | | | | $ 2.76 | | 1 $ 2.76 | | 0 $ - | | 0 $ - | | 1 $ 2.76 | |
| VE1 | VE1126228 | Nut, Hex,M4x0.7mm 7mm Wide 3.2mm Hi | MCMASTER-CARR INC. | 94150A335 | A | $ 0.07 EA | P | 39 $ 2.76 | | 0 $ - | | 0 $ - | | 39 $ 2.76 | |
| | N9902-0443 | CE-SCREW,SOC HD,2-56 X 5/8,SS | ENDRIES INTERNATIONAL, IN | FSC 070220CHSCAZZ | | $ 0.05 EA | P | 0 $ - | | 55 $ 2.75 | | 0 $ - | | 55 $ 2.75 | |
| NA1 | N9950-0019 | CE-WASHER,STAR INT,#2,CAD | | 0202TISZ-50ZZ | A | $ 0.02 EA | P | 0 $ - | | 183 $ 2.75 | | 0 $ - | | 183 $ 2.75 | |
| BOE | 941-00039 | CONN, HOUSING, PLUG, 4 PIN | Molex | 39-01-2041 | 1 | $ 0.25 EA | P | 11 $ 2.71 | | 0 $ - | | 0 $ - | | 11 $ 2.71 | |
| VE1 | VE1126397 | External Retaining Ring ,5/8" Shaft | McMaster-Carr | 98408A140 | A | $ 0.90 EA | P | 3 $ 2.71 | | 0 $ - | | 0 $ - | | 3 $ 2.71 | |
| | 1003-0210F | (-0210F)Belt,Timing,235T80-037 | Fenner Drives | 235T80-037 LU | | $ 0.27 EACH | P | 10 $ 2.70 | | 0 $ - | | 0 $ - | | 10 $ 2.70 | |
| AM1 | E08-06150 | LED,GREEN,DIFFUSED,DOME STYLE,T-1 3 | Kingbright | WP7113GD | 1 | $ 0.27 EA | P | 8 $ 2.16 | | 2 $ 0.54 | | 0 $ - | | 10 $ 2.70 | |
| | E08-06723 | JUMPER, 4-POS, TERMINAL BLOCK | PHOENIX CONTACT | 3030187 | 1 | $ 2.70 EA | P | 0 $ - | | 1 $ 2.70 | | 0 $ - | | 1 $ 2.70 | |
| VR4 | 70016847 | WASH FLT SS #6,.267ODX.0 | McMaster | 90945A716 | A | $ 0.01 EA | P | 250 $ 2.69 | | 0 $ - | | 0 $ - | | 250 $ 2.69 | |
| 999 | N9901-023965 | CE,SCREW,SOC HD,M3X0.5X | Fastener Service | 40DIN91203004CA-ZZZ,A | | $ 0.03 | P | 0 $ - | | 84 $ 2.69 | | 0 $ - | | 84 $ 2.69 | |
| AM1 | E08-04335 | FUSE BLOCK CART 250V 6.3A CHASSIS | Bulgin | FX0360 | 1 | $ 2.67 EA | P | 1 $ 2.67 | | 0 $ - | | 0 $ - | | 1 $ 2.67 | |
| VE1 | VE1111095 | FERRULE 20AWG INSULATED | WEIDMULLER | 690700000 | | $ 0.07 EA | P | 36 $ 2.66 | | 0 $ - | | 0 $ - | | 36 $ 2.66 | |
| | N9901-017040 | SCREW,FLAT HD,PH,M2 X 5MM,SS | MCMASTER CARR SUPPLY CO. | MCMASTER 92010A002 | A | $ 0.06 EA | P | 0 $ - | | 48 $ 2.65 | | 0 $ - | | 48 $ 2.65 | |
| | N9900-045651 | SCREW,SOCK HEAD CAP,M2 X 18mm,SS | ENDRIES INTERNATIONAL, IN | 40DIN91202018CA-ZZZ2 | | $ 0.11 EA | P | 0 $ - | | 24 $ 2.64 | | 0 $ - | | 24 $ 2.64 | |
| SY1 | 08-00018 | CONN, 30PCS, DBL ROW, 2MM, FEMALE | Hirose Electric | DF11-30DS-2C | 01 | $ 0.24 | P | 11 $ 2.63 | | 0 $ - | | 0 $ - | | 11 $ 2.63 | |
| VD1 | E13-02533 | NARROW HEX NUT, #6-32 THD. | McMaster-Carr | 90760A007 | 1 | $ 0.03 EA | P | 100 $ 2.61 | | 0 $ - | | 0 $ - | | 100 $ 2.61 | |
| | E17-03521 | Super Glue Long-neck Btl | Loctite | 2436363 | A | $ 0.43 | P | 0 $ - | | 6 $ 2.59 | | 0 $ - | | 6 $ 2.59 | |
| | E04-06228 | SCREW, BH, 8-32 x 1" 18-8 SS | McMaster | 92949A199 | 1 | $ 0.13 EA | P | 0 $ - | | 20 $ 2.58 | | 0 $ - | | 20 $ 2.58 | |
| OM1 | OM94-8341-06 | M4x0.7x6mm Screw SST HexRoundedHd | McMaster-Carr | 92095A188 | A | $ 0.11 EA | P | 6 $ 0.64 | | 18 $ 1.91 | | 0 $ - | | 24 $ 2.55 | |
| | E04-06152 | Wireway, 1" Wide x 1" High, 6.00" | Panduit | F1X1LG6 | 1 | $ 0.42 IN | P | 0 $ - | | 6 $ 2.52 | | 0 $ - | | 6 $ 2.52 | |
| AM1 | ECN0172 | CONN HOUSING, 2 PIN, MALE, 2.54mm | Molex | 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 | 99 | $ 0.42 EA | P | 5 $ 2.10 | | 1 $ 0.42 | | 0 $ - | | 6 $ 2.52 | |
| 999 | N9904-0025 | CE-SCREW,SOC HD,4-40 X_ | FASTENER SERVICE | 070406CHSCAZZ | A | $ 0.10 | P | 0 $ - | | 26 $ 2.51 | | 0 $ - | | 26 $ 2.51 | |
| | 70020894 | LABEL, CONN MAP, PWR SPLY ENCL | GLOUCESTER GRAPHICS | 70020894 | A | $ 2.50 EA | P | 0 $ - | | 1 $ 2.50 | | 0 $ - | | 1 $ 2.50 | |
| VR4 | 798-0009-02 | LABEL,PRINTABLE,WHITE,Laserselflam | Hellermann/Tyton | TAG9L-105 | OTS | $ 0.15 EACH | P | 17 $ 2.48 | | 0 $ - | | 0 $ - | | 17 $ 2.48 | |
| | E04-06166 | Washer, Lock, #10 | McMaster | 92146A550 | A | $ 0.02 EA | P | 100 $ 2.42 | | 2 $ 0.05 | | 0 $ - | | 102 $ 2.47 | |
| AM1 | E08-06151 | RES 5.1K METAL 1% 0.5W | Vishay | MRS25000C5111FCT00 | A | $ 0.24 EA | P | 8 $ 1.95 | | 2 $ 0.49 | | 0 $ - | | 10 $ 2.44 | |
| NM1 | N36-08169-00 | CE-,CONN,2PIN,HSNG,CAP,MT-N-LCK | NEWARK ELECTRONICS | AMP 1-480699-0 | A | $ 0.20 EA | P | 12 $ 2.44 | | 0 $ - | | 0 $ - | | 12 $ 2.44 | |
| | E08-06512 | JUMPER, 2 POS, FLAT PIN TERM BLK | PHOENIX CONTACT | 3030161 | 1 | $ 0.81 EA | P | 0 $ - | | 3 $ 2.43 | | 0 $ - | | 3 $ 2.43 | |
| | N9902-028368 | CE-SCREW,SOC HD,CAP,M2X6 | ENDRIES INTERNATIONAL, IN | 40DIN91202006CG-ZZZ,A | | $ 0.10 EA | P | 0 $ - | | 24 $ 2.42 | | 0 $ - | | 24 $ 2.42 | |
| | E04-06254 | #10 Flat Washer SS | McMaster | 92141A011 | 1 | $ 0.02 EA | P | 0 $ - | | 100 $ 2.40 | | 0 $ - | | 100 $ 2.40 | |
| AM1 | E08-04397 | Connector, Receptacle, 2 Pin | TE CONNECTIVITY | 1-1123722-2 | 1 | $ 0.10 EA | P | 25 $ 2.40 | | 0 $ - | | 0 $ - | | 25 $ 2.40 | |
| | N9407-050797 | CE SCREW,SHCS,LOW HEAD,SS,M3X8 | ENDRIES INTERNATIONAL, IN | 40DIN798403008CG-ZZZ,A | | $ 0.12 EA | P | 0 $ - | | 20 $ 2.40 | | 0 $ - | | 20 $ 2.40 | |
| AM1 | E16-06041 | 2 X 4 Cleanroom Label | | 79357 | 1 | $ 0.24 EA | P | 0 $ - | | 10 $ 2.40 | | 0 $ - | | 10 $ 2.40 | |
| AM1 | E08-04254 | 2.00mm Pitch Sherlock Wire-to-BD 14 | Molex | 355071400 | 1 | $ 0.24 EA | P | 10 $ 2.35 | | 0 $ - | | 0 $ - | | 10 $ 2.35 | |
| | E04-06245 | #4 Hex Nut SS | McMaster | 91841A005 | 1 | $ 0.04 EA | P | 0 $ - | | 60 $ 2.33 | | 0 $ - | | 60 $ 2.33 | |
| | E04-06255 | Flat Washer SS - No. 4 | McMaster | 92141A005 | A | $ 0.02 EA | P | 100 $ 1.94 | | 20 $ 0.39 | | 0 $ - | | 120 $ 2.32 | |
| | N9902-0053 | CE-SCREW,SOC HD,4-40 X 3/8,SS | ENDRIES INTERNATIONAL, IN | FSC 070412CHSCAZZ | A | $ 0.02 EA | P | 0 $ - | | 114 $ 2.28 | | 0 $ - | | 114 $ 2.28 | |
| AM1 | AM-213-4336-04 | TERMINAL,RING TONGUE,#10,14-16 AWG, | PANDUIT CORP | PV14-10RX | B | $ 0.21 EA | P | 11 $ 2.28 | | 0 $ - | | 0 $ - | | 11 $ 2.28 | |
| AM1 | E04-04394 | RETAINER WASHER, #4-40, SHCPS, CAR, | MCMASTER CARR | 91065A620 | A | $ 0.57 EA | P | 0 $ - | | 4 $ 2.26 | | 0 $ - | | 4 $ 2.26 | |
| SYN | E23-03454 | CONN SOCKET 10-12AWG CRIMP SILVR | Molex | 0428150114 | 1 | $ 0.55 | P | 4 $ 2.19 | | 0 $ - | | 0 $ - | | 4 $ 2.19 | |
| AM1 | N9902-028269 | CE-SCREW,SKT HEAD CAP,M3 X 12,SS | ENDRIES INTERNATIONAL, IN | 40DIN91203012CG-ZZZ,A | | $ 0.07 EA | P | 0 $ - | | 31 $ 2.17 | | 0 $ - | | 31 $ 2.17 | |
| AM1 | E08-04310 | KK 254 Crimp Housing, High Pressure | MOLEX | 10112063 | 1 | $ 0.22 EA | P | 10 $ 2.17 | | 0 $ - | | 0 $ - | | 10 $ 2.17 | |
| | N9080-039720 | CE-CONN,HSG,6 POS,ZH,1.5MM PITCH | DIGI-KEY CORPORATION | JST ZHR-6 | A | $ 0.11 EA | P | 15 $ 1.63 | | 5 $ 0.54 | | 0 $ - | | 20 $ 2.17 | |
| | N9902-0328 | CE-SCREW,BUTTON HD,SOC,_2-56 X .25 | ENDRIES INTERNATIONAL, IN | BIN # 24006 | A | $ 0.09 EA | P | 0 $ - | | 24 $ 2.16 | | 0 $ - | | 24 $ 2.16 | |
| AM1 | E08-06228 | Button SH SS 18-8 6-32 UNC - 0.25 | McMaster | 92949A144 | 1 | $ 0.05 EA | P | 0 $ - | | 40 $ 2.15 | | 0 $ - | | 40 $ 2.15 | |
| VE1 | VE1242115 | SCREW,SHC,SS,M10X1.50,30L,BLU ZN,CL | McMaster | 91502A225 | A | $ 0.43 EA | P | 5 $ 2.14 | | 0 $ - | | 0 $ - | | 5 $ 2.14 | |
| VE1 | VE1242121 | SCREW,SHC,SS,M12X1.75,40L,BLU ZN,CL | McMaster | 91502A246 | A | $ 0.71 EA | P | 3 $ 2.14 | | 0 $ - | | 0 $ - | | 3 $ 2.14 | |
| AM1 | ECN0438 | LUG,RING,#6, 22-26 AWG YEL,RC6 | TE Connectivity | 2-326875-1 | A | $ 0.43 EA | P | 4 $ 1.71 | | 1 $ 0.43 | | 0 $ - | | 5 $ 2.14 | |
| VE1 | VE1230961 | Terminal End Cap | Eaton | XBACUT10 | A | $ 0.71 EA | P | 3 $ 2.12 | | 0 $ - | | 0 $ - | | 3 $ 2.12 | |
| | E04-06172 | WASHER, EXT TOOTH, #4, 0.115" ID, 0 | McMaster | 95584A200 | A | $ 0.02 EA | P | 100 $ 2.12 | | 0 $ - | | 0 $ - | | 100 $ 2.12 | |
| AM1 | 70002615 | SPRING,COMP.,18OD,1/2LG,.02W,SST, H | MCMASTER CARR | 9435K24 | A | $ 1.06 EA | P | 0 $ - | | 2 $ 2.12 | | 0 $ - | | 2 $ 2.12 | |
| | E04-06585 | WASHER, LOCK, SPLIT, #8, SS | McMaster | 92146A545 | A | $ 0.02 EA | P | 100 $ 2.10 | | 0 $ - | | 0 $ - | | 100 $ 2.10 | |
| AM1 | E08-04267 | KK 254 Crimp Housing, 6 Circuits, N | MOLEX | 22012061 | 1 | $ 0.26 EA | P | 8 $ 2.06 | | 0 $ - | | 0 $ - | | 8 $ 2.06 | |
| AM1 | ECN0121 | CONN,RCPT,4 POSN,SGLRW,2.54MM PITCH | MOLEX INC | 22-01-3047 | 1 | $ 0.21 EA | P | 6 $ 1.23 | | 4 $ 0.82 | | 0 $ - | | 10 $ 2.05 | |
| AM1 | E04-04407 | Wire, 24 AWG, 7/32 STAND, VIO | McMaster | 8054T12 Purple | A | $ 0.01 IN | P | 216 $ 1.84 | | 24 $ 0.20 | | 0 $ - | | 240 $ 2.04 | |
| VE1 | VE1017699 | FERRULE 18AGE WIRE | ALTECH CORPORATION | 2871.0 | A | $ 0.12 EA | P | 17 $ 2.04 | | 0 $ - | | 0 $ - | | 17 $ 2.04 | |
| AM1 | AM-13-00006 | LOCK WASHER #10, 0.2" ID, 0.334" OD | McMaster | 92146A550 | 001 | $ 0.02 EA | P | 100 $ 2.02 | | 0 $ - | | 0 $ - | | 100 $ 2.02 | |
| | E08-07367 | CONN RING CIRC 18-22AWG M3 CRIMP | PANDUIT CORP | PMV1-3RB-CY | 1 | $ 1.00 EA | P | 0 $ - | | 2 $ 2.00 | | 0 $ - | | 2 $ 2.00 | |
| | N9902-028267 | CE-SCREW,SKT HEAD CAP,M4 X 18,SS | ENDRIES INTERNATIONAL, IN | 40DIN91204018CA-ZZZ,A | | $ 0.05 EA | P | 0 $ - | | 40 $ 2.00 | | 0 $ - | | 40 $ 2.00 | |
| AM1 | E04-04250 | 2.00mm Pitch Sherlock Wire-to-BD 4 | Molex | 355070400 | 1 | $ 0.12 EA | P | 0 $ - | | 16 $ 2.00 | | 0 $ - | | 16 $ 2.00 | |

| Type | Part Number | Description | Manufacturer | Mfr Part # | Rev | Unit Price | UOM | P | Qty1 | Price1 | Qty2 | Price2 | Qty3 | Price3 | Qty4 | Price4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM1 | 70000875 | NUT NYLOCK #3-48, HALF, CAR, AT3 | McMaster-Carr | 91831A004 | A | $ 0.12 | EA | P | 0 | $ - | 16 | $ 1.98 | 0 | $ - | 16 | $ 1.98 |
| AM1 | ECN0463 | CONN HOUSING, 4 PIN, MALE, 6.35mm | TE Connectivity | 350779-1 | B | $ 0.50 | EA | P | 4 | $ 1.98 | 0 | $ - | 0 | $ - | 4 | $ 1.98 |
| 999 | N9902-011636 | SCREW,SOC HD,CAP,0-80 X 1/2,SS | McMaster | 92196A070 | A | $ 0.15 | | P | 0 | $ - | 13 | $ 1.97 | 0 | $ - | 13 | $ 1.97 |
| AM1 | 91292A118 | SCR, M4-0.7x16mm SHCS 18-8SS | MCMASTER CARR | 91292A118 | | $ 0.10 | EA | P | 0 | $ - | 20 | $ 1.96 | 0 | $ - | 20 | $ 1.96 |
| | 70020035 | LABEL, REF DES, MAINK PWR ENCL | GLOUCESTER GRAPHICS | 70020035 | A | $ 1.95 | EA | P | 0 | $ - | 1 | $ 1.95 | 0 | $ - | 1 | $ 1.95 |
| | 70020037 | LABEL, ENCLOSURE IDENTIFICATION | GLOUCESTER GRAPHICS | 70020037 | A | $ 1.95 | EA | P | 0 | $ - | 1 | $ 1.95 | 0 | $ - | 1 | $ 1.95 |
| | 70020893 | LABEL, MAINTENCE LIGHT | GLUCESTER GRAPHICS | 70020893 | A | $ 1.95 | EA | P | 0 | $ - | 1 | $ 1.95 | 0 | $ - | 1 | $ 1.95 |
| | E04-06168 | SCREW, 10-32 x 3/8", PAN SS | MCMASTER CARR | 91772A827 | 1 | $ 0.14 | EA | P | 0 | $ - | 14 | $ 1.94 | 0 | $ - | 14 | $ 1.94 |
| AM1 | 70015570 | SCR BTTN SKT SS #4-40x1, HALF, CAR, | MCMASTER CARR | 97763A323 | A | $ 0.10 | EA | P | 0 | $ - | 20 | $ 1.94 | 0 | $ - | 20 | $ 1.94 |
| VD1 | E13-02542 | MACHINE SCREW, PHILLIPS PAN-HEAD, # | McMaster-Carr | 90272A144 | 1 | $ 0.02 | EA | P | 100 | $ 1.83 | 0 | $ - | 0 | $ - | 100 | $ 1.83 |
| | E04-06434 | WASHER,LOCK,SPLIT,#6 SS | McMaster | 92146A540 | A | $ 0.02 | EA | P | 98 | $ 1.74 | 2 | $ 0.04 | 0 | $ - | 100 | $ 1.78 |
| | E1005-0006 | FITTING BARB ELBOW | SMC | M-5ALN-6 | | $ 1.78 | | | 1 | $ 1.78 | 0 | $ - | 0 | $ - | 1 | $ 1.78 |
| SY1 | 08-00017 | CONN, RCPT, 30 POS, DBL ROW, 26.5mm | TE Connectivity | 1658621-7 | 01 | $ 1.76 | EA | P | 1 | $ 1.76 | 0 | $ - | 0 | $ - | 1 | $ 1.76 |
| | N9901-019505 | CE-SCREW,SKT,CAP,M3 X 10MM | MCMASTER CARR SUPPLY CO. | 91292A113 | A | $ 0.06 | EA | P | 0 | $ - | 29 | $ 1.74 | 0 | $ - | 29 | $ 1.74 |
| | VE1207977 | SHCS, M8 X 60 LG | McMaster | 91502A204 | | $ 0.57 | EA | P | 3 | $ 1.72 | 0 | $ - | 0 | $ - | 3 | $ 1.72 |
| | E04-06879 | SCREW, 1-72, 3/16" LONG, SS | McMaster | 92196A065 | 1 | $ 0.09 | EA | P | 0 | $ - | 19 | $ 1.70 | 0 | $ - | 19 | $ 1.70 |
| 999 | N9904-0006 | CE-SCREW,SET,CUP PT,SOC,4-40 | Fastener Service | 060408HXACA-ZZZZ | A | $ 0.05 | EA | P | 0 | $ - | 32 | $ 1.69 | 0 | $ - | 32 | $ 1.69 |
| | 91116A130 | M4 oversize washer 18-8SS | MCMASTER CARR | 91116A130 | | $ 0.08 | EA | P | 0 | $ - | 20 | $ 1.69 | 0 | $ - | 20 | $ 1.69 |
| | E08-06762 | Bridge, 3-POS, Terminal Block | Phoenix Contact | 3030174 | 1 | $ 1.68 | EA | P | 0 | $ - | 1 | $ 1.68 | 0 | $ - | 1 | $ 1.68 |
| | N9901-028964 | CE SCREW,SKT CAP,M4X8,SST | ENDRIES INTERNATIONAL, IN | 40DIN9120400 8CA-ZZZ,A | | $ 0.03 | EA | P | 0 | $ - | 56 | $ 1.68 | 0 | $ - | 56 | $ 1.68 |
| AM1 | 70015733 | SCR FLH PHLP SS #4-40X3/8 | McMASTER CARR | 96877A209 | A | $ 0.14 | EA | P | 0 | $ - | 12 | $ 1.65 | 0 | $ - | 12 | $ 1.65 |
| AM1 | E08-04382 | Crimp, 18-20AWG | Molex | 1727183111 | A | $ 0.08 | EA | P | 0 | $ - | 20 | $ 1.64 | 0 | $ - | 20 | $ 1.64 |
| AM1 | E04-06003 | SCREW, 8-32 X 9/16, SS SH CORROSION | MCMASTER CARR | 92185A195 | A | $ 0.27 | EA | P | 0 | $ - | 6 | $ 1.62 | 0 | $ - | 6 | $ 1.62 |
| AMH | AM-70024621 | (DSC,NO REPLACEMENT)ASSY,PCB,STN-ES | SUNTRON NORTHEA - MANCHES | | F01 | $ 0.20 | | A | 8 | $ 1.60 | 0 | $ - | 0 | $ - | 8 | $ 1.60 |
| | E08-07364 | JUMPER TERM BLK 3POS FLAT PIN | PHOENIX CONTACT | FBS 3-6 | 1 | $ 1.60 | EA | P | 0 | $ - | 1 | $ 1.60 | 0 | $ - | 1 | $ 1.60 |
| AM1 | ECN0170 | CONN,CONTACT,PLUG,TIG | Molex | 16-02-0115 | 1 | $ 0.27 | EA | P | 0 | $ - | 6 | $ 1.60 | 0 | $ - | 6 | $ 1.60 |
| | E1013-0003 | O-RING,0.10 ID,0.75 OD | MSC | 9260167 | 1 | $ 1.57 | EA | P | 1 | $ 1.57 | 0 | $ - | 0 | $ - | 1 | $ 1.57 |
| VE1 | VE1126020 | END STOP,TERM BLK,6.5MM W,35MM DIN | EATON | XBAES35T | A | $ 1.52 | EA | P | 1 | $ 1.52 | 0 | $ - | 0 | $ - | 1 | $ 1.52 |
| AM1 | E04-03319 | WASHER, FLT, #4, .209OD X .018T, QT | MCMASTER CARR | 90945A710 | A | $ 0.06 | EA | P | 0 | $ - | 26 | $ 1.52 | 0 | $ - | 26 | $ 1.52 |
| | E08-07361 | JUMPER, 3P, YELLOW | Allen Brady | 1492-CJL,J6-3 | 1 | $ 1.50 | EA | P | 1 | $ 1.50 | 0 | $ - | 0 | $ - | 1 | $ 1.50 |
| | N9902-0007 | CE-SCREW,BUTTON HD,SOC,2-56X 3/16, | ENDRIES INTERNATIONAL, IN | FSC 070206CHBCAZZ | A | $ 0.03 | EA | P | 0 | $ - | 50 | $ 1.50 | 0 | $ - | 50 | $ 1.50 |
| | N9904-0096 | CE-SCREW,FLAT HD,PH,4-40 X 1/4,UND | OLANDER COMPANY  * | OLANDER 4C25PF02B | A | $ 0.10 | EA | P | 0 | $ - | 15 | $ 1.50 | 0 | $ - | 15 | $ 1.50 |
| AMH | AM-210-0039-01 | CONN,CONTACT,SKT,C-GRID SL,22-24 AW | | 16-02-0104 | A | $ 0.25 | | | 6 | $ 1.49 | 0 | $ - | 0 | $ - | 6 | $ 1.49 |
| | N9902-042468 | CE-SCREW,FH SOC,M3 X 0.5 X 8 SST | ENDRIES INTERNATIONAL, IN | 40DIN79910 3008CA-ZZ,A | | $ 0.10 | EA | P | 0 | $ - | 15 | $ 1.49 | 0 | $ - | 15 | $ 1.49 |
| VD1 | E13-02543 | MACHINE SCREW, PHILLIPS PAN-HEAD #4 | McMaster-Carr | 90272A106 | 1 | $ 0.01 | EA | P | 100 | $ 1.46 | 0 | $ - | 0 | $ - | 100 | $ 1.46 |
| 999 | 2051-0025 | FAN FILTER SET, 3.62 INCH | I POWER DISTRIBUTION GROU | | B | $ 1.45 | Each | P | 1 | $ 1.45 | 0 | $ - | 0 | $ - | 1 | $ 1.45 |
| | E38-06023 | Companion Label, Tiltwatch | ULINE | S-7932 | A | $ 0.36 | EA | P | 0 | $ - | 4 | $ 1.44 | 0 | $ - | 4 | $ 1.44 |
| | 70019249 | CONTACT, M&LOK PIN 20-14GA | TE CONNECTIVITY | 350552-1 | A | $ 0.14 | EA | P | 0 | $ - | 10 | $ 1.42 | 0 | $ - | 10 | $ 1.42 |
| | E08-07371 | CONN FERRULE 22AWG YELLOW | Phoenix Contact | 3240251 | 1 | $ 0.47 | EA | P | 0 | $ - | 3 | $ 1.41 | 0 | $ - | 3 | $ 1.41 |
| 999 | N9902-0061 | CE-SCREW,SOC HD,2-56 X 3/8, | Fastener Service | 070212CHSCA-ZZZZ | A | $ 0.03 | EA | P | 0 | $ - | 48 | $ 1.41 | 0 | $ - | 48 | $ 1.41 |
| 999 | N9902-0236 | CE-SCREW,SOC HD,CAP,2-56 X_ | FASTENER SERVICE | 070206CHSCAZZ | A | $ 0.04 | | P | 0 | $ - | 39 | $ 1.38 | 0 | $ - | 39 | $ 1.38 |
| AM1 | E08-04399 | Connector, Receptacle, 4 Pin | TE CONNECTIVITY | 1-1123722-4 | A | $ 0.05 | EA | P | 24 | $ 1.27 | 2 | $ 0.11 | 0 | $ - | 26 | $ 1.38 |
| AM1 | 70030235 | (OBS) CABLE FR, 10 COND,26AWG | Amphenol | 843-111-2609-010 | A | $ 0.05 | IN | P | 0 | $ - | 26 | $ 1.37 | 0 | $ - | 26 | $ 1.37 |
| | N9080-011507 | CE-CONTACT,CRIMP,30-22AWG | JST CORPORATION | | A | $ 0.03 | EA | P | 20 | $ 0.68 | 20 | $ 0.68 | 0 | $ - | 40 | $ 1.36 |
| VE1 | E13-01677 | PHPS, M3-0.5 x 6, DIN 7985, A-2 SS | Fastenal | QM2510006A/20000 | 1 | $ 0.17 | EA | P | 8 | $ 1.33 | 0 | $ - | 0 | $ - | 8 | $ 1.33 |
| | N9940-039458 | CE WASHER,FLAT,M3,S/S | ENDRIES INTERNATIONAL, IN | 40DIN125A03CG-ZZZZ | A | $ 0.02 | EA | P | 0 | $ - | 66 | $ 1.32 | 0 | $ - | 66 | $ 1.32 |
| AM1 | E08-06135 | WIRE, 24 AWG, 7/32 STAND, WHITE | MCMASTER CARR | 8054T12 WHITE | 1 | $ 0.01 | IN | P | 156 | $ 1.24 | 9 | $ 0.07 | 0 | $ - | 165 | $ 1.31 |
| 999 | 310-0002-08 | TUBING,HEATSHRINK,1/8" | Alpha Wire | F2211/8 BK103 | | $ 0.79 | FT | P | 0 | $ - | 1.625 | $ 1.29 | 0 | $ - | 1.625 | $ 1.29 |
| | E04-06991 | SHCS LOW PROFILE M4 x 0.7 MM THREAD | McMaster | 92855A413 | 1 | $ 0.16 | EA | P | 0 | $ - | 8 | $ 1.28 | 0 | $ - | 8 | $ 1.28 |
| AM1 | E04-04231 | SCR,4-40x3/16,PHF 100 Degree CSK | McMaster | 93085A105 | A | $ 0.16 | EA | P | 0 | $ - | 8 | $ 1.28 | 0 | $ - | 8 | $ 1.28 |
| AM1 | 70002616 | SCREW,SH,#4-40X3/8,NYLON PATCH | MCMASTER CARR | 93705A120 | A | $ 0.12 | EA | P | 0 | $ - | 11 | $ 1.28 | 0 | $ - | 11 | $ 1.28 |
| AM1 | E08-04417 | Connector, Receptacle, 2 Pin, BLK | Molex | 436450200 | A | $ 0.25 | IN | P | 1 | $ 0.25 | 4 | $ 1.01 | 0 | $ - | 5 | $ 1.26 |
| | E04-06256 | 4-40 x5/16" SH SS | McMaster | 92196A107 | 1 | $ 0.06 | EA | P | 0 | $ - | 20 | $ 1.24 | 0 | $ - | 20 | $ 1.24 |
| | E08-07362 | JUMPER, 2P, YELLOW | Allen Bradly | 1492-CJL,J6-2 | 1 | $ 1.20 | EA | P | 0 | $ - | 1 | $ 1.20 | 0 | $ - | 1 | $ 1.20 |
| VD1 | E13-02534 | FLAT WASHER, .156 ID X .312 OD | McMaster-Carr | 92141A008 | 1 | $ 0.01 | EA | P | 100 | $ 1.17 | 0 | $ - | 0 | $ - | 100 | $ 1.17 |
| 999 | N9904-0004 | CE-SCREW,BUTTON HD,SOC,4-40X3/16,SS | Fastener Services | 070406CHBCAZZ | A | $ 0.02 | | P | 0 | $ - | 57 | $ 1.17 | 0 | $ - | 57 | $ 1.17 |
| | E04-06229 | Button SH SS 18-8 6-32 UNC - 0.5 | McMaster | 92949A148 | 1 | $ 0.06 | EA | P | 0 | $ - | 20 | $ 1.16 | 0 | $ - | 20 | $ 1.16 |
| VE1 | VE1240211 | SCREW, SHCS, M3X01.5, 25LG, ALLOY, | MCMASTER - CARR | 90128A286 | A | $ 0.39 | EA | P | 3 | $ 1.16 | 0 | $ - | 0 | $ - | 3 | $ 1.16 |
| AM1 | E04-05044 | BH,HEX DRIVE,#4-40 x 7/8" LONG, AT3 | MCMASTER CARR | 92949A114 | A | $ 0.07 | EA | P | 0 | $ - | 16 | $ 1.13 | 0 | $ - | 16 | $ 1.13 |
| TR1 | TRWM-2S | Wedge Lock, DTM, Female | Deutsch | WM-2S | | $ 0.16 | EA | P | 7 | $ 1.12 | 0 | $ - | 0 | $ - | 7 | $ 1.12 |
| VE1 | VE1126062 | Washer, Flat, M3, 7mm OD SS | McMaster-Carr | 93475A210 | A | $ 0.02 | EA | P | 69 | $ 1.12 | 0 | $ - | 0 | $ - | 69 | $ 1.12 |
| | 08-00021 | CONN, RCPT, 26 POS, DBL ROW | | | 01 | $ 0.22 | | P | 5 | $ 1.12 | 0 | $ - | 0 | $ - | 5 | $ 1.12 |
| | N9902-0503 | CE SCREW,SOC HD,M2.5 X 6MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN912B5006CA-ZZZ,A | | $ 0.06 | EA | P | 0 | $ - | 20 | $ 1.11 | 0 | $ - | 20 | $ 1.11 |
| | E08-07425 | DISCONNECT, FEMALE, ULTRA-FAST 250 | TE Connectivity | 3-350819-2 | 1 | $ 0.36 | EA | P | 0 | $ - | 3 | $ 1.08 | 0 | $ - | 3 | $ 1.08 |
| AM1 | E04-06008 | SCREW, SHCS, 8-32x1/2,SST,Nylon Pad | McMaster | 93705A194 | A | $ 0.18 | EA | P | 0 | $ - | 6 | $ 1.08 | 0 | $ - | 6 | $ 1.08 |
| AM1 | E04-06045 | NUT, Hex SS 1/4 - 20 | MCMASTER CARR | 91845A029 | 1 | $ 0.05 | EA | P | 0 | $ - | 20 | $ 1.07 | 0 | $ - | 20 | $ 1.07 |
| NA1 | N9902-0140 | CE-SCREW,SOC HD,4-40 X 7/8,_ | | | A | $ 0.08 | EA | P | 0 | $ - | 13 | $ 1.02 | 0 | $ - | 13 | $ 1.02 |
| VE1 | VE1226688-0313 | Type 316 Stainless Steel Socket Hea | McMaster | 92290A763 | A | $ 0.26 | EA | P | 4 | $ 1.02 | 0 | $ - | 0 | $ - | 4 | $ 1.02 |
| AM1 | ECN0167 | CONN HOUSING, 6 MALE, 2.54mm | Molex | 70107-0005 | 99 | $ 1.02 | EA | P | 0 | $ - | 1 | $ 1.02 | 0 | $ - | 1 | $ 1.02 |
| | E08-06766 | Partition Plate, Terminal Block | Phoenix Contact | 3047167 | 1 | $ 1.02 | EA | P | 0 | $ - | 1 | $ 1.02 | 0 | $ - | 1 | $ 1.02 |
| AM1 | E08-04306 | Mini-Fit Female Crimp Terminal, Tin | MOLEX | 39000038 | A | $ 0.04 | EA | P | 0 | $ - | 24 | $ 1.01 | 0 | $ - | 24 | $ 1.01 |
| | E08-07426 | CONN RING CIRC 14-16AWG M3 CRIMP | PANDUIT CORP | PMV2-3RB-C | 1 | $ 1.00 | EA | P | 0 | $ - | 1 | $ 1.00 | 0 | $ - | 1 | $ 1.00 |
| AM1 | E02013 | CONN,RCPT,3 POS,FH,TIG,RC6 | Molex | 50-57-9403 | 1 | $ 0.17 | EA | P | 3 | $ 0.50 | 3 | $ 0.50 | 0 | $ - | 6 | $ 1.00 |
| AM1 | E04-06044 | WSHR, Flat SS - No. 8 | MCMASTER CARR | 92141A009 | 1 | $ 0.02 | EA | P | 0 | $ - | 48 | $ 0.99 | 0 | $ - | 48 | $ 0.99 |
| AMH | AM-70063776 | VOLT REF,LM4040,2.5V,0.5%,SMT | | LM4040CIM3-2.5 | A | $ 0.98 | | | 1 | $ 0.98 | 0 | $ - | 0 | $ - | 1 | $ 0.98 |
| TR1 | TRWM-2P | Wedge Lock, DTM, Male | Deutsch | WM-2P | | $ 0.14 | EA | P | 7 | $ 0.97 | 0 | $ - | 0 | $ - | 7 | $ 0.97 |

| Code | Part Number | Description | Manufacturer | Mfr Part Number | Rev | Unit $ | UOM | P | Q1 | $1 | Q2 | $2 | Q3 | $3 | QT | $T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E08-07369 | CONN FERRULE DIN 26-28AWG GRAY | American Electric Inc | 1161014 | 1 | 0.24 | EA | P | 0 | - | 4 | 0.96 | 0 | - | 4 | 0.96 |
| | N0902-028372 | CE-SCREW,SOC HD,CAP,M3X14 | ENDRIES INTERNATIONAL, IN | 40DIN91203014CA-ZZZ | A | 0.04 | EA | P | 0 | - | 24 | 0.96 | 0 | - | 24 | 0.96 |
| AM1 | SCR0134 | SCREW#10-32X318 FL-HD-SOC | McMaster | 92210A301 | A | 0.06 | EA | P | 0 | - | 15 | 0.95 | 0 | - | 15 | 0.95 |
| VE1 | VE1230963 | TERM BLK, ACC, MARKER, 6.2MM, BLANK | Eaton | XBMZB6 | A | 0.09 | EA | P | 10 | 0.94 | 0 | - | 0 | - | 10 | 0.94 |
| VE1 | VE1229185-0701 | WASHER, FLAT, 316, M6, NORMAL | Fastenal | MW6360000A40000 | | 0.24 | | P | 0 | - | 4 | 0.94 | 0 | - | 4 | 0.94 |
| AM1 | 70015648 | SCR BTTN SKT SS 1/4-20 X 1/2 | MCMASTER CARR | 92949A537 | A | 0.18 | EA | P | 0 | - | 5 | 0.91 | 0 | - | 5 | 0.91 |
| AM1 | 310-0002-03 | TUBING,HEATSHRINK,3/8" ID,2:1 APPRO | Alpha Wire | FIT-221-3/8-BLACK | A | 0.04 | IN | P | 23 | 0.90 | 0 | - | 0 | - | 23 | 0.90 |
| AM1 | AM-702250180 | HOLE PLUGS, 1/4, BLK | Widgetco | 2-250-180-P | A | 0.18 | EA | P | 5 | 0.90 | 0 | - | 0 | - | 5 | 0.90 |
| | N9900-050765 | CE WASHER, BELLEVILLE, M3, SS | ENDRIES INTERNATIONAL, IN | 40DIN679603CA-ZZZZ | A | 0.03 | EA | P | 0 | - | 30 | 0.90 | 0 | - | 30 | 0.90 |
| NA1 | N9106-0036 | CE-TIE,CABLE,ANCHOR | PANDUIT | LPMS-S8-M | A | 0.18 | EA | P | 0 | - | 5 | 0.89 | 0 | - | 5 | 0.89 |
| AM1 | 70016691 | SHCS #4-40 X 0.75L | McMaster Carr | 92196A113 | A | 0.07 | EA | P | 0 | - | 12 | 0.88 | 0 | - | 12 | 0.88 |
| 999 | N9904-016717 | SCREW,SET,CUP PT,SOC,4-40X1/2, | McMaster | 92311A110 | A | 0.07 | EA | P | 0 | - | 13 | 0.88 | 0 | - | 13 | 0.88 |
| VD1 | E13-02539 | HEX NUT, #4-40 | McMaster-Carr | 90480A005 | 1 | 0.01 | EA | P | 100 | 0.87 | 0 | - | 0 | - | 100 | 0.87 |
| AM1 | 210-0038-17 | CONN,RCPT,HSG,FRH,17 POS,SGLRW,2.54 | Molex | 0050579417 | A | 0.85 | EA | P | 1 | 0.85 | 0 | - | 0 | - | 1 | 0.85 |
| | 1005-0057 | Seal, Outer Link, S14LB 1.250-SP | | | | 0.84 | | P | 1 | 0.84 | 0 | - | 0 | - | 1 | 0.84 |
| | E04-06161 | NUT, 10-32 KEP SS | McMaster Carr | 96278A411 | 1 | 0.14 | EA | P | 0 | - | 6 | 0.82 | 0 | - | 6 | 0.82 |
| AMH | AM-ECN0133 | 2 PIN MALE .062 TYPE 7 | | | 99 | 0.20 | | P | 4 | 0.80 | 0 | - | 0 | - | 4 | 0.80 |
| AM1 | ECN0102 | PIN, TYPE7 MALE 18-24AWG | MOLEX INC | 02-06-2103 | B | 0.10 | EA | P | 8 | 0.80 | 0 | - | 0 | - | 8 | 0.80 |
| VD1 | E13-02527 | MACHINE SCREW, PHILLIPS PAN-HEAD, # | McMaster-Carr | 90272A110 | 1 | 0.02 | EA | P | 42 | 0.76 | 0 | - | 0 | - | 42 | 0.76 |
| VR4 | 798-0009-01 | LABEL,PRINTABLE,WHITE, Self-Lamin | HellermannTyton | TAG2L-105 | OTS | 0.04 | EACH | P | 0 | - | 17 | 0.74 | 0 | - | 17 | 0.74 |
| AM1 | 70064284 | NYLON WASHER, 1.19OD | McMaster | 92150A110 | A | 0.74 | EA | P | 1 | 0.74 | 0 | - | 0 | - | 1 | 0.74 |
| VE1 | VE1126026 | Washer, Flat, M6, 12mm OD SS | McMaster-Carr | 93475A250 | A | 0.05 | EA | P | 15 | 0.73 | 0 | - | 0 | - | 15 | 0.73 |
| 999 | N9940-0137 | CE-WASHER,FLAT,#2,SS | FASTENER SERVICE CORP | 2509A0250X032XC | A | 0.03 | | P | 0 | - | 26 | 0.72 | 0 | - | 26 | 0.72 |
| VE1 | VE1229187-0701 | WASHER, LOCK, 316, M6, SPLIT | Fastenal | ML6360000A40000 | | 0.18 | | P | 4 | 0.72 | 0 | - | 0 | - | 4 | 0.72 |
| AM1 | E04-06005 | WASHER, .252x.472ODX.07T,SST,AT3 | McMaster Carr | 90295A440 Off-White | A | 0.12 | EA | P | 6 | 0.70 | 0 | - | 0 | - | 6 | 0.70 |
| | E04-06209 | 10-32, CUP POINT SET SCREW | McMaster | 92311A426 | A | 0.09 | EA | P | 0 | - | 8 | 0.69 | 0 | - | 8 | 0.69 |
| | 2060-0005 | HOUSING,2MM MOLEX 8 PIN | MOLEX INCORP | 51065-0800 | | 0.14 | | P | 0 | - | 5 | 0.69 | 0 | - | 5 | 0.69 |
| | N9407-058199 | BALL 9/64 IN DIA. SS 440C | MCMASTER CARR SUPPLY CO. | 9529K36 | A | 0.08 | EA | P | 0 | - | 8 | 0.67 | 0 | - | 8 | 0.67 |
| | E08-06738 | CONNECTOR, MATE-N-LOK, 12-POS | TE CONNECTIVITY | 350783-1 | 1 | 0.67 | EA | P | 0 | - | 1 | 0.67 | 0 | - | 1 | 0.67 |
| | E08-07368 | CONN RING CIRC 12-16AWG #1/4 | PANDUIT CORP | PV12-14HDR-D | 1 | 0.64 | EA | P | 0 | - | 1 | 0.64 | 0 | - | 1 | 0.64 |
| AMH | ECN0278 | CONN,RCPT,5 POS,FH,TIG,RC6 | Molex | 50-57-9405 | B | 0.32 | EA | P | 0 | - | 2 | 0.63 | 0 | - | 2 | 0.63 |
| AMH | ECN0173 | CONN,RCPT,2 POS,FH,TIG,RC6 | Molex | 50-57-9402 | B | 0.21 | EA | P | 0 | - | 3 | 0.63 | 0 | - | 3 | 0.63 |
| AM1 | 70016692 | SCR SCH CAP SS #4-40X7/8 | McMASTER CARR | 92196A114 | A | 0.08 | EA | P | 0 | - | 8 | 0.63 | 0 | - | 8 | 0.63 |
| | 1008-0762 | Funnel, Cable & Hose | PRI Spec | Arm 7C_X2 | Rev | 0.62 | EACH | P | 1 | 0.62 | 0 | - | 0 | - | 1 | 0.62 |
| 999 | N9950-0058 | WASHER,SPLIT LOCK,#2 | FASTENER SERVICE CORPORAT | FSC 0202SMSCAZZ | A | 0.02 | | P | 0 | - | 31 | 0.62 | 0 | - | 31 | 0.62 |
| AM1 | E04-04166 | WASH FLT SS #6,.312ODX.032T, HALF, | McMASTER CARR | 92141A008 | A | 0.02 | EA | P | 0 | - | 40 | 0.61 | 0 | - | 40 | 0.61 |
| | N9901-038302 | CE SCREW,SOC HD,M5X12MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN91205012CA-ZZZ | A0 | 0.06 | EA | P | 0 | - | 10 | 0.60 | 0 | - | 10 | 0.60 |
| | E04-06513 | Screw, 4-40 x 5/16",Zinc-Plated STL | Mcmaster Carr | 90279A107 | A | 0.07 | EA | P | 0 | - | 8 | 0.59 | 0 | - | 8 | 0.59 |
| AM1 | 08-00029 | CONTACT,CRIMP,22-30AWG,GOLD | Molex | 0008550101 | 01 | 0.10 | EA | P | 3 | 0.29 | 2 | 0.29 | 0 | - | 6 | 0.58 |
| | 1008-5636 | Clamp, 4 Line, Warm | | | | 0.29 | | P | 2 | 0.58 | 0 | - | 0 | - | 2 | 0.58 |
| | E08-07343 | 250V 10A Fast Blow Fuse | Bel Fuse Inc. | 5SF 10-R | A | 0.58 | EA | P | 0 | - | 1 | 0.58 | 0 | - | 1 | 0.58 |
| | 70018317 | FERRULE,2X18 AWG,INSULATED, .61" LON | ALTECH | 2776.0 | 1 | 0.29 | EA | P | 0 | - | 2 | 0.57 | 0 | - | 2 | 0.57 |
| AM1 | ECN0166 | CONN,RCPT,6 POS,FH,TIG,RC6 | Molex | 50-57-9406 | 1 | 0.29 | EA | P | 0 | - | 2 | 0.57 | 0 | - | 2 | 0.57 |
| | N9940-019741 | CE-WASHER,SPLIT LOCK,M3,SS | ENDRIES INTERNATIONAL, IN | FSC M3XXX | A | 0.01 | EA | P | 0 | - | 56 | 0.56 | 0 | - | 56 | 0.56 |
| | E04-06180 | SCREW, 6-32 x 2", PAN SS | McMaster | 91772A160 | 1 | 0.07 | EA | P | 0 | - | 4 | 0.54 | 0 | - | 4 | 0.54 |
| AM1 | E04-06002 | SCR,FLTPH,#6-32X1/4L,18-8SS,CAR,AT3 | McMaster | 91099A205 | A | 0.07 | EA | P | 0 | - | 8 | 0.54 | 0 | - | 8 | 0.54 |
| | 2061-0044 | Conn, Hsg,6 Pos,1 Row, F, Str, | AMP Incorporated | 173977-6 | | 0.54 | EACH | P | 1 | 0.54 | 0 | - | 0 | - | 1 | 0.54 |
| | N9910-0044 | CE-SCREW,SOC HD,10-32 X_3/8,SS | ENDRIES INTERNATIONAL, IN | FSC 076012CHSCAZZ | A | 0.04 | EA | P | 0 | - | 13 | 0.52 | 0 | - | 13 | 0.52 |
| AM1 | E08-04398 | Terminal, 18-22AWG, Tin | TE CONNECTIVITY | 1123721-1 | A | 0.10 | EA | P | 1 | 0.10 | 4 | 0.41 | 0 | - | 5 | 0.51 |
| AM1 | E04-04170 | SHCS, #4-40, 7/16 LONG, QTR, CAR, A | MCMASTER CARR | 92196A109 | A | 0.06 | EA | P | 0 | - | 8 | 0.51 | 0 | - | 8 | 0.51 |
| | 171114 | FERRULE,DUAL,14 AWG,10MM(.39"),BLU, | Altech | 2778.0 | 1 | 0.51 | EA | P | 0 | - | 1 | 0.51 | 0 | - | 1 | 0.51 |
| | N9901-021615 | CE-SCREW,SOC HD M4 X 6MM,SST-9010T | ENDRIES INTERNATIONAL, IN | 40DIN91204006CG-ZZZ | A | 0.06 | EA | P | 0 | - | 8 | 0.50 | 0 | - | 8 | 0.50 |
| | E04-06996 | FHS, M3 x 0.5 MM THREAD, 6 MM LONG | McMaster | 92125A126 | 1 | 0.06 | EA | P | 0 | - | 8 | 0.50 | 0 | - | 8 | 0.50 |
| AM1 | 70016566 | SSCR SKT CPP SS #4-40X3/16 | McMaster Carr | 94355A135 | B | 0.12 | EA | P | 0 | - | 4 | 0.48 | 0 | - | 4 | 0.48 |
| | 92141A011 | WASHER, NO. 10, FLAT SS | MCMASTER CARR | 92141A011 | 1 | 0.02 | EA | P | 0 | - | 20 | 0.48 | 0 | - | 20 | 0.48 |
| | E04-06992 | BHCS , M3 x 0.50 mm Thread, 8mm Lon | McMaster | 92095A181 | 1 | 0.08 | EA | P | 0 | - | 6 | 0.48 | 0 | - | 6 | 0.48 |
| 999 | N9902-0088 | CE-SCREW,SOC HD,4-40 X | FASTENER SERVICE CORPORAT | FASTENER SERVICE | A | 0.02 | | P | 0 | - | 24 | 0.48 | 0 | - | 24 | 0.48 |
| | E04-06155 | Washer, Lock, #5/16 | McMaster | 92146A622 | 1 | 0.08 | EA | P | 0 | - | 6 | 0.48 | 0 | - | 6 | 0.48 |
| AM1 | E04-04693 | WASHER, 5/16", FLAT SS | McMaster-Carr | 92141A030 | 1 | 0.08 | EA | P | 0 | - | 6 | 0.45 | 0 | - | 6 | 0.45 |
| 999 | N9940-0171 | CE-WASHER,FLAT,#4,NYL | FASTENER SERVICES | FSC 2515X0250X032XI | | 0.03 | | P | 0 | - | 15 | 0.45 | 0 | - | 15 | 0.45 |
| AX4 | 1004-0202 | Flange, Pulley, A6A 5-035FA | York Industries | 35M-F1A | A | 0.45 | EACH | P | 1 | 0.45 | 0 | - | 0 | - | 1 | 0.45 |
| | E04-06159 | SCREW, 1/4-20 x 1/2", HEX SS | MCMASTER CARR | 92240A537 | 1 | 0.11 | EA | P | 0 | - | 4 | 0.44 | 0 | - | 4 | 0.44 |
| | E04-0464 | 4P FEMALE PM TYPE 17 | TE Connectivity | 350780-1 | B | 0.44 | EA | P | 0 | - | 1 | 0.44 | 0 | - | 1 | 0.44 |
| | E04-06179 | NUT, 6-32, KEP SS | McMaster Carr | 96278A007 | 1 | 0.11 | EA | P | 0 | - | 4 | 0.42 | 0 | - | 4 | 0.42 |
| 999 | N9940-0235 | CE-WASHER,FLAT,#4,.209OD | Fastener Service | 2511SX00209X032XXC | A | 0.01 | EA | P | 42 | 0.42 | 0 | - | 0 | - | 42 | 0.42 |
| VE1 | VE1126359 | Pin & Socket Connectors SIGNAL SKT | TE Connectivity | 66592-1 | A | 0.42 | EA | P | 1 | 0.42 | 0 | - | 0 | - | 1 | 0.42 |
| | N9902-0220 | CE-SCREW,PAN HD,SLTD,2-56 X 1/4,SS | ENDRIES INTERNATIONAL, IN | 0302085PNMSCA-ZZZZ | A | 0.04 | EA | P | 0 | - | 10 | 0.40 | 0 | - | 10 | 0.40 |
| | N9902-028369 | CE-SCREW,FLAT HD,CAP,M4X6 | ENDRIES INTERNATIONAL, IN | 40DIN799104006CG-ZZ | A | 0.04 | EA | P | 0 | - | 5 | 0.40 | 0 | - | 5 | 0.40 |
| AM1 | E04-04232 | SCR, FLT, 2-56, 1/2" Long, HALF, CA | MCMASTER CARR | 92210A081 | A | 0.09 | EA | P | 0 | - | 4 | 0.37 | 0 | - | 4 | 0.37 |
| | E38-06025 | Indicator, Humidity | ULINE | S-8028 | A | 0.19 | EA | P | 0 | - | 2 | 0.37 | 0 | - | 2 | 0.37 |
| | 1008-0105A | Holder,Arm Cable Loop | PRI Spec | | A | 0.36 | EACH | P | 1 | 0.36 | 0 | - | 0 | - | 1 | 0.36 |
| | E38-06027 | Tape, Industrial, 2" x 110yds | ULINE | S-423 | A | 0.00 | IN | P | 0 | - | 360 | 0.36 | 0 | - | 360 | 0.36 |
| | E08-06739 | CONNECTOR, MATE-N-LOK, 15-POS | TE CONNECTIVITY | 350784-1 | 1 | 0.17 | EA | P | 0 | - | 2 | 0.35 | 0 | - | 2 | 0.35 |
| | ECN0469 | 15P FEMALE PM TYPE 17 | TE Connectivity | 350779-1 | B | 0.35 | EA | P | 0 | - | 1 | 0.35 | 0 | - | 1 | 0.35 |
| | N9080-016144 | CE-CONN,HOUSING,4 CKT,EH | ENDRIES INTERNATIONAL, IN | 42JST.EHR-4 | A | 0.07 | EA | P | 0 | - | 5 | 0.33 | 0 | - | 5 | 0.33 |
| AM1 | SCR0340 | SCREW SET,10-32X1/8 CUP PT ,SST | McMaster | 92311A422 | A | 0.05 | EA | P | 0 | - | 6 | 0.31 | 0 | - | 6 | 0.31 |

| | Item | Description | Vendor | Part/Spec | | Unit $ | Flag | RAW Qty | RAW $ | WIP Qty | WIP $ | FGI Qty | FGI $ | Total Qty | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1005-0358 | Fitting Nipple - Union SST | | | | $ 0.30 | P | 1 $ | 0.30 | 0 $ | - | 0 $ | - | 1 $ | 0.30 |
| 999 | N9940-0138 | WASHER,FLAT,#4,SS | FASTENER SERVICE CORPORAT | 25125X0312X032XCAZZ | A | $ 0.03 | P | 0 $ | - | 10 $ | 0.30 | 0 $ | - | 10 $ | 0.30 |
| | E04-06136 | NUT, 8-32, HEX NYLOK SS | MCMASTER CARR | 91831A009 | 1 | $ 0.07 | EA P | 0 $ | - | 4 $ | 0.28 | 0 $ | - | 4 $ | 0.28 |
| | E04-06181 | SCREW, PAN, 10-32, 1/2" LONG, SS | McMaster | 91772A829 | 1 | $ 0.13 | EA P | 0 $ | - | 2 $ | 0.26 | 0 $ | - | 2 $ | 0.26 |
| | E04-06166 | SCREW, 8-32 x 3/4", PAN SS | MCMASTER CARR | 91772A197 | 1 | $ 0.13 | EA P | 0 $ | - | 2 $ | 0.26 | 0 $ | - | 2 $ | 0.26 |
| AM1 | E08-04409 | Wire, 24 AWG, 7/32 STAND, YEL | McMaster-Carr | 8054T12 Yellow | B | $ 0.00 | IN P | 348 $ | 0.24 | 24 $ | 0.02 | 0 $ | - | 372 $ | 0.26 |
| 999 | N9902-026934 | CE-SCREW,FLAT HD,PH,2.5-.45X6 | McMaster-Carr | 92010A016 | A | $ 0.05 | EA P | 0 $ | - | 5 $ | 0.26 | 0 $ | - | 5 $ | 0.26 |
| | 011450832 | NUT 8-32 HEX SS | McMaster | 91841A009 | A | $ 0.05 | EA P | 5 $ | 0.26 | 0 $ | - | 0 $ | - | 5 $ | 0.26 |
| | N9940-050827 | CE WASHER:M3 SML OD:SS | ENDRIES INTERNATIONAL, IN | 40DIN43303CA-ZZZZ | A | $ 0.01 | EA P | 0 $ | - | 25 $ | 0.25 | 0 $ | - | 25 $ | 0.25 |
| AMH | 171842 | LABEL,PRINTABLE,WHITE WRITE-ON,.5" | Panduit Corp | S050X075VADY | A | $ 0.06 | EA P | 0 $ | - | 4 $ | 0.22 | 0 $ | - | 4 $ | 0.22 |
| | E04-06993 | SHCS M2 x 0.4 MM THREAD, 12 MM Long | McMaster | 91292A834 | 1 | $ 0.06 | EA P | 0 $ | - | 4 $ | 0.22 | 0 $ | - | 4 $ | 0.22 |
| AM1 | E16-03502 | Label, Laser Tie .5X.5X1.43 IN | HellermannTyton | TAG2L-105 | A | $ 0.04 | EA P | 0 $ | - | 5 $ | 0.22 | 0 $ | - | 5 $ | 0.22 |
| AM1 | 904-4002-10 | SCR PHS, 4-40 X 1/8" LG, SLOTTED,18 | McMaster | 91792A103 | A | $ 0.10 | EA P | 0 $ | - | 2 $ | 0.21 | 0 $ | - | 2 $ | 0.21 |
| AM1 | 08-00028 | CONN, HOUS, 4 POS, RIB-RAMP | Molex | 0022013047 | 01 | $ 0.20 | EA P | 0 $ | - | 1 $ | 0.20 | 0 $ | - | 1 $ | 0.20 |
| | N9901-043113 | CE-SCREW,SOC,BH,M3X.5X5,SS | ENDRIES INTERNATIONAL, IN | 40ISO738003005CA-ZZ | A | $ 0.02 | EA P | 0 $ | - | 10 $ | 0.20 | 0 $ | - | 10 $ | 0.20 |
| | N9940-037387 | CE-WASHER,SPRING LOCK,M2,SST | ENDRIES INTERNATIONAL, IN | 40DIN127B02CA-ZZZZ | A1 | $ 0.01 | EA P | 0 $ | - | 20 $ | 0.20 | 0 $ | - | 20 $ | 0.20 |
| | 1002-3664 | O-Ring, 8.38 ID .070 Viton | | | | $ 0.17 | P | 1 $ | 0.17 | 0 $ | - | 0 $ | - | 1 $ | 0.17 |
| 999 | N9105-0025 | CE,TUBING,CLEAR,POLYURETH 1/8,1/4O | BAY ADVANCED TECHNOLOGY | FREELIN-WADE 1B-025 | A | $ 0.33 | FT P | 0 $ | - | 0.5 $ | 0.17 | 0 $ | - | 0.5 $ | 0.17 |
| | N9901-033477 | SCREW,FLAT HD,M2X0.4X4LG,SS | ENDRIES INTERNATIONAL, IN | 40DIN965A02004CA-ZZ | A | $ 0.01 | EA P | 0 $ | - | 16 $ | 0.16 | 0 $ | - | 16 $ | 0.16 |
| | N9940-039457 | CE-WASHER FLAT,M2,S/S | ENDRIES INTERNATIONAL, IN | 40DIN125A02CG-ZZZZ | A | $ 0.02 | EA P | 0 $ | - | 8 $ | 0.16 | 0 $ | - | 8 $ | 0.16 |
| | N9901-014369 | CE-SCREW,SOC HD,M3 X 16MM,SS | ENDRIES INTERNATIONAL, IN | 40DIN912030016CA-ZZZ | A | $ 0.03 | EA P | 0 $ | - | 5 $ | 0.15 | 0 $ | - | 5 $ | 0.15 |
| AM1 | 11451032 | HEX NUT #10-32 SS | McMaster | 91841A195 | 99 | $ 0.05 | EA P | 0 $ | - | 3 $ | 0.15 | 0 $ | - | 3 $ | 0.15 |
| NM1 | N0522-00801-00 | SCR,M3 x 8L SCHDCP SS | OLANDER | | | $ 0.10 | P | 1 $ | - | 0 $ | 0.10 | 0 $ | - | 0 $ | - |
| | N9940-016591 | CE-WASHER,LOCK,#10,_EXT TTH,SS | ENDRIES INTERNATIONAL, IN | | A | $ 0.01 | EA P | 0 $ | - | 10 $ | 0.10 | 0 $ | - | 10 $ | 0.10 |
| | N9950-0002 | CE-WASHER,STAR EXT,#4,SS | ENDRIES INTERNATIONAL, IN | | A | $ 0.01 | EA P | 0 $ | - | 10 $ | 0.10 | 0 $ | - | 10 $ | 0.10 |
| | E04-06994 | SPLIT LOCK WASHER, M3 SCREW, 3.4MM | McMaster | 92148A150 | 1 | $ 0.02 | EA P | 0 $ | - | 4 $ | 0.08 | 0 $ | - | 4 $ | 0.08 |
| AM1 | 70015587 | SCR BTTN SKT SS#6-32X1/2 | McMaster | 92949A148 | B | $ 0.04 | EA P | 0 $ | - | 2 $ | 0.07 | 0 $ | - | 2 $ | 0.07 |
| AM1 | E04-06006 | WASHER, LOCK, INTERNAL TOOTH | MCMASTER CARR | 91757A103 | A | $ 0.03 | EA P | 0 $ | - | 2 $ | 0.07 | 0 $ | - | 2 $ | 0.07 |
| | AM-92196194 | SHCS 8-32 X 1/2" SS | McMaster | 92196A194 | A | $ 0.07 | EA P | 1 $ | 0.07 | 0 $ | - | 0 $ | - | 1 $ | 0.07 |
| | E04-06878 | SCREW, 1-72, 1/8" LONG,SS | McMaster | 92949A317 | 1 | $ 0.07 | EA P | 0 $ | - | 1 $ | 0.07 | 0 $ | - | 1 $ | 0.07 |
| | 1002-3665 | O-Ring 4.489 ID .070 | | | | $ 0.06 | P | 1 $ | 0.06 | 0 $ | - | 0 $ | - | 1 $ | 0.06 |
| | 2061-0046 | Connector. AMP 8F | AMP or | 1-739778 | | $ 0.03 | EACH P | 2 $ | 0.06 | 0 $ | - | 0 $ | - | 2 $ | 0.06 |
| | 1002-2057 | O-Ring, 5.239 I.D. X 0.070 | | | | $ 0.06 | P | 1 $ | 0.06 | 0 $ | - | 0 $ | - | 1 $ | 0.06 |
| 999 | N9902-0008 | CE-SCREW,SOC HD,2-56 X 1/4,SS | FASTENER SERVICE CORP | 070208CHSCAZZ | A | $ 0.00 | EA P | 0 $ | - | 87 $ | 0.06 | 0 $ | - | 87 $ | 0.06 |
| AM1 | E08-04408 | Wire, 24 AWG, 7/32 STAND, GRN | McMasters-Carr | 8054T12 Green | A | $ 0.01 | IN P | 0 $ | - | 5 $ | 0.05 | 0 $ | - | 5 $ | 0.05 |
| AM1 | E16-06001 | LABEL, .75"W X 16FT L, ADHESIVE, | BRADY | 110895 | A | $ 0.00 | IN P | 0 $ | - | 46.5 $ | 0.04 | 0 $ | - | 46.5 $ | 0.04 |
| AMH | AM-70018899 | ASSY,CVR,TRK,BAT,RH,AT II | | | | $ 0.02 | A | 1 $ | 0.02 | 0 $ | - | 0 $ | - | 1 $ | 0.02 |
| AMH | 70007197 | TAPE KAPTON 1MIL 1" | JENSEN TOOLS-N ANDOVER | 113-574 | A | $ 0.02 | IN P | 0 $ | - | 0.25 $ | 0.01 | 0 $ | - | 0.25 $ | 0.01 |
| | | | | | | | | | $ 1,328,563.53 | | $ 918,160.73 | | $ 65,868.27 | | $ 2,312,592.53 |

RAW Inventory  1/19/2024  $ 1,328,563.53

WIP Inventory  1/19/2024  $  918,160.73

FGI Inventory  1/19/2024  $   65,868.27

**Grand Total**  1/19/2024  **$ 2,312,592.53**

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ■ Yes. Book value _____9,430.00_____ Valuation method ___WAC (Avg)___ Current Value ____9,430.00____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ■ No
    - ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    - ■ No.  Go to Part 7.
    - ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    - ☐ No.  Go to Part 8.
    - ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** <br> Office furniture | $1,701.00 | Cost Method | $1,701.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> Office equipment, including all computer equipment and communication systems equipment and software | $550,308.00 | Cost Method | $550,308.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.           **$552,009.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    - ☐ No
    - ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    - ■ No
    - ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    - ■ No.  Go to Part 9.
    - ☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **6341 San Ignacio Ave., San Jose, CA 95119 - 52,000 sq. feet front office, lobby, production area, and inventory storage and shipping** | **Leasehold as lessor and improvements** | **$456,479.00** | **Cost Method** | **Unknown** |
| 55.2.  **6341 San Ignacio, San Jose, CA 95119 - partial subtenant lease of approximately 10,000 sq. feet (term ends Nov. 2024)** | **leasehold intereest in which Debtor is a sublandlord subsleasing to a subtenant** | **Unknown** | | **Unknown** |

56.    **Total of Part 9.**

| | $0.00 |
|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets**<br>**Trade secret - process** | **Unknown** | | **Unknown** |

61.    **Internet domain names and websites**

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 5

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 45 of 88

| | | | |
|---|---|---|---|
| 62. | **Licenses, franchises, and royalties** | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | |
| 64. | **Other intangibles, or intellectual property** | | |
| 65. | **Goodwill** | | |
| | **Brand name of "BriteLab"** | **Unknown** | **Unknown** |

| | | |
|---|---|---|
| 66. | **Total of Part 10.** | **$0.00** |
| | Add lines 60 through 65. Copy the total to line 89. | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $92,245.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $163,079.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,357,205.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,197,172.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $552,009.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,361,710.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $5,361,710.00 |

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 48 of 88

Debtor name **BriteLab, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) **5:23-bk-51520**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$825.00** | **$0.00** |
|---|---|---|---|---|
| | **CA State Board of Equaliza - (V) - CAS00**<br>**PO BOX 942879**<br>**Sacramento, CA 94279-3535** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | **Franchise Tax Board**<br>**Bankruptcy Unit**<br>**P. O. Box 2952**<br>**Sacramento, CA 95812** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Purposes Only** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

26717
Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 49 of 88

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **For Notice Purposes Only** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,300.00 |
|---|---|---|---|

**Acuma Inc - (V) - ACU001**
**2231 Ringwood Ave**
**San Jose, CA 95131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,321.00 |
|---|---|---|---|

**ADEM  LLC - (V) - ADEMLLC**
**1040 Di Giulio Avenue #160**
**Santa Clara, CA 95050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,960.00 |
|---|---|---|---|

**Advanced Motion Control - (V) - AMCONT**
**3805 Calle Tecate**
**Camarillo, CA 93012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,248.30 |
|---|---|---|---|

**Airpot Corporation - (V) - AIR002**
**35 Lois St.**
**Norwalk, CT 06851**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $302.35 |
|---|---|---|---|

**All American Semiconduc - (V) - ALLAMERI**
**2350 Walsh Ave**
**Santa Clara, CA 95051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520     Doc# 29     Filed: 01/26/24     Entered: 01/26/24 19:27:33     Page 50 of 88

| | |
|---|---|
| Name | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,395.00 |
|---|---|---|---|

**All Bearing Solutions - (V) - ALL017**
**19360 Rinaldi St. # 309**
**Porter Ranch, CA 91326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,368.75 |
|---|---|---|---|

**Alpine Bearing West - (V) - ALP002**
**P.O. Box 331**
**Allston, MA 00213-4003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,575.75 |
|---|---|---|---|

**Aonics Electronics - (V) - AON001**
**2029 Osprey Lane, Suite A**
**Lutz, FL 33549**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,408.02 |
|---|---|---|---|

**AT&T   5019**
**PO BOX 5019**
**Carol Stream, IL 60197-5019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $814.39 |
|---|---|---|---|

**AT&T 5025**
**PO Box 5025**
**Carol Stream, IL 60197-5025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $190.07 |
|---|---|---|---|

**AT&T MOBILITY**
**PO BOX 6463**
**CAROL STREAM, IL 60197-6463**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,015.74 |
|---|---|---|---|

**AZ Prototype - (V) - AZP001**
**236 S. Mulberry, Suite 107**
**Mesa, AZ 85202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 51 of 88

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,061.60 |
|---|---|---|---|

**Bay Advanced Technology - (V) - BAY001**
**P.O. BOX 846076**
**LOS ANGELES, CA 90084-6076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,890.48 |
|---|---|---|---|

**Bay Alarm Company 3601422**
**P.O. Box 51041**
**Los Angeles, CA 90051-5337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,449.72 |
|---|---|---|---|

**Bay Alarm Company 3638522**
**P.O. Box 51041**
**Los Angeles, CA 90051-5337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,195.44 |
|---|---|---|---|

**Bay Alarm Company 4507522**
**P.O. Box 51041**
**Los Angeles, CA 90051-5337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50.00 |
|---|---|---|---|

**Beslagic Edina**
**3183 Cabrillo Ave**
**Santa Clara, CA 95051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,626.50 |
|---|---|---|---|

**Bossard- (V) - BOS002**
**909 W. Pinnacle Peak Rd. Ste 102**
**PHOENIX, AZ 85027-1386**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $225.00 |
|---|---|---|---|

**Bradley Nameplate Corp. - (V) - BRA002**
**51 Whitney Place**
**Fremont, CA 94539**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 52 of 88

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,022.40 |
|---|---|---|---|

**Brooks Automation, Inc. - (V) - BRO001**
**15 Elizabeth Drive**
**Chelmsford, MA 01824**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,825.00 |
|---|---|---|---|

**BSI Group America, Inc**
**Dept CH 19307**
**Palatine, IL 60055-9307**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,903.96 |
|---|---|---|---|

**Chamisa Technology, LLC - (V) - CHA005**
**300 Menaul Blvd. NE, Suite A257**
**Albuquerque, NM 87107**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $445.00 |
|---|---|---|---|

**Cintas  PO Box 631025_S2**
**P. O. Box 631025**
**CINCINNATI, OH 45263-1025**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,383.64 |
|---|---|---|---|

**CINTAS CORPORATION box 29059 Uniform**
**P.O BOX 29059**
**PHOENIX, AZ 85038-9059**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $637.73 |
|---|---|---|---|

**CINTAS_PO Box 631025_Cintas First Aid &**
**P.O. Box 631025**
**Cincinnati, OH 45263-1025**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,350.55 |
|---|---|---|---|

**Comcast Business**
**PO Box 8587**
**Philadelpha, PA 19101-8587**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 53 of 88

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,149.40 |
|---|---|---|---|

**Conexwest - (V) - CON016**
**95 D'Arcy Pkwy**
**Lathrop, CA 95330**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,430.00 |
|---|---|---|---|

**Cooner Wire - (V) - COWIRE**
**9265 Owensmouth Ave.**
**Chatsworth, CA 91311**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $376.55 |
|---|---|---|---|

**Corodata**
**P.O.Box 842638**
**Los Angeles, CA 90084-2638**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,475.80 |
|---|---|---|---|

**CPK Manufacturing, Inc. - (V) - CPK001**
**2188 Del Franco St, Suite 70**
**San Jose, CA 95131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117.26 |
|---|---|---|---|

**DIGI KEY CORPORATION - (V) - DIG001**
**P.O. Box 250**
**Thief River Falls, MN 56701-0250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,588.00 |
|---|---|---|---|

**Dolphin Data Capture - (V) - DOL001**
**18-05 215th Street Suite 11E**
**Bayside, NY 11360**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,302.50 |
|---|---|---|---|

**Eastern Bearings Inc. - (V) - EAS001**
**158 Lexington St.**
**Waltham, MA 02452**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 54 of
88

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,091.30 |
|------|-----|-----|-----|

**Endeavour Storage Solutions**
**45949 Warm Springs Blvd.**
**Fremont, CA 94539**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,697.98 |
|------|-----|-----|-----|

**FedEx CA_3875-69006**
**P.O. Box 7221**
**Pasadena, CA 91109-7321**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,113.15 |
|------|-----|-----|-----|

**FedEx Freight CA_102028252**
**PO Box 21415**
**Dept. LA**
**Pasadena, CA 91185-1415**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $195.44 |
|------|-----|-----|-----|

**FedEx-1020-2825-2**
**P.O BOX 7221**
**Pasadena, CA 91109-7321**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,729.60 |
|------|-----|-----|-----|

**Feinmetall USA LLC - (V) - FEI001**
**2748 Adeline St Ste B**
**Berkeley, CA 94703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $849.11 |
|------|-----|-----|-----|

**First Choice Coffee Services**
**3130 Alfred St.**
**Santa Clara, CA 95054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,007.82 |
|------|-----|-----|-----|

**FlowStar - (V) - FLO002**
**6800 Silacci Way**
**Gilroy, CA 95020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 55 of 88

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,007.39 |
|---|---|---|---|
| | **FOX, WANG & MORGAN P.C**<br>**315 University Avenue**<br>**Los Gatos, CA 95030** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|
| | **Franchise Tax Board**<br>**PO BOX 942857**<br>**SACRAMENTO, CA 94257-0531** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $320,588.50 |
|---|---|---|---|
| | **Future Electronics - (V) - FUT001**<br>**Jon Aronovici**<br>**Dept 3261**<br>**Chicago, IL 60674-3261** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Global Partners LLC**<br>**175 Federal St. 17th Floor**<br>**Boston, MA 02110** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,993.45 |
|---|---|---|---|
| | **GM NAMEPLATE, INC. - (V) - GMN001**<br>**PO BOx 743785**<br>**Los angeles, CA 90074-3785** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,066.00 |
|---|---|---|---|
| | **Gorilla Circuits - (V) - GOR001**<br>**1445 Oakland Rd**<br>**San Jose, CA 95112** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,950.00 |
|---|---|---|---|
| | **Hamamatsu Corporation - (V) - HAM001**<br>**360 Foothill Road**<br>**Box 6910**<br>**Bridgewater, NJ 08807-0910** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 56 of 88

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,812.50 |
|---|---|---|---|
| | **HD Systems, Inc. - (V) - HDSYST**<br>**42 Dunham Ridge**<br>**Beverly, MA 01915** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,732.90 |
|---|---|---|---|
| | **Howdtech - (V) - HOW001**<br>**6F., No. 16-1, Ln. 345, Yangguang St.,**<br>**Neihu Dist.**<br>**Taipei City   00011-4713** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,500.00 |
|---|---|---|---|
| | **i2i LLC**<br>**4546 EL Camino Real Ste B10**<br>**Los Altos, CA 94022** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $244.89 |
|---|---|---|---|
| | **IGUS - (V) - IGU002**<br>**P.O. BOX 14349**<br>**E. PROVIDENCE, RI 02914** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,031.33 |
|---|---|---|---|
| | **Indicate Technologies - (V) - IND008**<br>**2065 Martin Ave, St 103**<br>**Santa Clara, CA 95050** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,350.00 |
|---|---|---|---|
| | **Integrated Optical Service - (V) - INT00**<br>**3270 Keller Street, Unit 102**<br>**Santa Clara, CA 95054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $567.00 |
|---|---|---|---|
| | **ITAC SYSTEMS INC - (V) - ITA002**<br>**2045 Forest Lane STE150**<br>**Garland, TX 75042** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 57 of 88

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,181.20 |
|---|---|---|---|

**John F. Bradley, Jr.**
**28 North First Street, Suite 400**
**San Jose, CA 95113-1210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,711.33 |
|---|---|---|---|

**Larson Packaging - (V) - LAR001**
**1000 Yosemite Dr.**
**Milpitas, CA 95035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,393.12 |
|---|---|---|---|

**LEE SPRING CO. - (V) - LEE**
**140 58th Street, Suite 3C**
**Brooklyn, NY 11220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,891.86 |
|---|---|---|---|

**Lin Engineering - (V) - LIN001**
**16245 Vineyard Blvd.**
**Morgan Hill, CA 95037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,623.00 |
|---|---|---|---|

**MAGIC SPRAY - (V) - MAG001**
**930 GEORGE ST.**
**SANTA CLARA, CA 95054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51,870.00 |
|---|---|---|---|

**Massa Products Corporation - (V) - MAS00**
**280 Lincoln Street**
**Hingham, MA 02043-1796**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,559.00 |
|---|---|---|---|

**Maxon Precision Motors, In - (V) - MAX00**
**P.O BOX 742593**
**Los Angles, CA 90074-2593**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 58 of 88

              Name

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,458.14** |
|------|---|---|---|

**MB KIT SYSTEMS LLC - (V) - MBK001**
**925 Glaser Parkway**
**Akron, OH 44306**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3.96** |
|------|---|---|---|

**MCMASTER-CARR INC. - (V) - MCM001**
**P.O. Box 7690**
**Chicago, IL 60680-7690**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,696.75** |
|------|---|---|---|

**Meritronics Las Vegas - (V) - MER005**
**950 Pilot Rd. Ste. C**
**Las Vegas, NV 89119-3729**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,704.00** |
|------|---|---|---|

**metalfx - (V) - MET007**
**200 North Lenore Avenue**
**Willits, CA 95490**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,118.00** |
|------|---|---|---|

**Micro Precision Calibratio - (V) - MIC00**
**6878 Santa Teresa Blvd.**
**San Jose, CA 95119**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,874.60** |
|------|---|---|---|

**Misumi USA - (V) - MIS001**
**26797 Network Place**
**Chicago, IL 60673-1267**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,064.51** |
|------|---|---|---|

**MOUSER ELECTRONICS INC. - (V) - MOU001**
**P.O. Box 99319**
**Fort Worth, TX 76199-0319**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 59 of 88

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,500.00 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|
|      | **Navarro Machining - (V) - NAV001**<br>**129 El Pueblo Rd. NW**<br>**Albuquerque, NM 87114** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $475.00 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|
|      | **New Dimension Electronics - (V) - NEW013**<br>**3301 Keller St**<br>**Santa Clara, CA 95054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,894.85 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|
|      | **Newark Electronics - (V) - NEWARK**<br>**33190 Collection Center Drive**<br>**Chicago, IL 60693-0331** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,838.63 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|
|      | **Newport Corporation  (V) - NEW002**<br>**27631 Network Place**<br>**Chicago, IL 60673-1276** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $442.97 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|
|      | **NICKELL FIRE PROTECTION, I - (V) - NIC00**<br>**946 North 7th St**<br>**San Jose, CA 95112** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,260.88 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|
|      | **NT Electronics - (V) - NTE001**<br>**1449 Bob White PL**<br>**San Jose, CA 95131** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $233,028.84 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-------------|
|      | **Ondeck**<br>**4700 W. Daybreak Pkwy**<br>**Suite 200**<br>**South Jordan, UT 84009** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
|      | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
|      | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 60 of 88

| | |
|---|---|
| 3.76 | **Nonpriority creditor's name and mailing address** |

**Nonpriority creditor's name and mailing address**
**Onto Innovations, Inc. dba NANOMETRICS I**
**1550 Buckeye Drive**
**Attn: Accounts Receivable**
**Milpitas, CA 95035**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$87,665.27**

---

3.77 **Nonpriority creditor's name and mailing address**
**Onyx Healthcare USA - (V) - ONY002**
**324 West Blueridge Ave**
**Orange, CA 92865**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$37,800.00**

---

3.78 **Nonpriority creditor's name and mailing address**
**P&Dworks Precision Enginee - (V) - PDW00**
**No.22, Lingbian Rd, Shiji Town, Panyu,**
**Guangzhou, Guangdong 00051-1450**
**China**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$830.00**

---

3.79 **Nonpriority creditor's name and mailing address**
**Pappas Electric - (V) - PAP001**
**1871 Carob Ct.**
**Gilroy, CA 95020**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$835.00**

---

3.80 **Nonpriority creditor's name and mailing address**
**Peak Technology Enterprise - (V) - PEA00**
**6951 Via Del Oro**
**San Jose, CA 95119**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$13,800.00**

---

3.81 **Nonpriority creditor's name and mailing address**
**Peninsula Land & Capital**
**2390 El Camino Real, Suite 210**
**Palo Alto, CA 94306**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  real property lease

Is the claim subject to offset? ☐ No ☐ Yes

**$734,405.29**

---

3.82 **Nonpriority creditor's name and mailing address**
**PHC GCM Korea**
**# 76 Oseongsandan-ro, Oseong-myeon**
**Pyeongaek-si,**
**South Korea**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$37,474.46**

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 61 of 88

| | |
|---|---|
| 3.83 | **Nonpriority creditor's name and mailing address** |
| | **Pitney Bowes Gobal Financial - PIT001** |
| | **P.O. BOX 371887** |
| | **Pittsburgh, PA 15250-7887** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $404.60
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.84 | **Nonpriority creditor's name and mailing address** |
| | **Polymetallurgical LLC - (V) - POL004** |
| | **P.O. Box 736070** |
| | **Dallas, TX 75373-6070** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $53,222.06
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.85 | **Nonpriority creditor's name and mailing address** |
| | **Production Automation Corp - (V) - PRO02** |
| | **121 Cheshire Lane, Ste. 400** |
| | **Minnetonka, MN 55305** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $1,792.71
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.86 | **Nonpriority creditor's name and mailing address** |
| | **Proto Labs, Inc - (V) - PRO011** |
| | **P.O. Box 856933** |
| | **Minneapolis, MN 55485** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $2,224.33
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.87 | **Nonpriority creditor's name and mailing address** |
| | **Quality Engineering Consul - (V) - QUA00** |
| | **225 South 6th Street, Suite 3900** |
| | **Minneapolis, NM 55402-4601** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $3,290.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.88 | **Nonpriority creditor's name and mailing address** |
| | **RandSIM - (V) - RAN002** |
| | **28127 Network Place** |
| | **Chicago, IL 60673-1281** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $5,000.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.89 | **Nonpriority creditor's name and mailing address** |
| | **RS America Inc. - (V) - RS002** |
| | **P.O. Box 841811** |
| | **Dallas, TX 75284-1811** |

**As of the petition filing date, the claim is:** *Check all that apply.*  $2,727.20
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 62 of 88

| 3.90 | **Nonpriority creditor's name and mailing address**<br>**Sharp Dimension, Inc. - (V) - SHARP DIM**<br>**4240 Business Center Drive.**<br>**Fremont, CA 94538-6356** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$19,026.16** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address**<br>**Shirley Solutions LTD - (V) - SHI001**<br>**6 Ravnitzky St.,**<br>**, Beit Shoham, 2nd Flo**<br>**Israel** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$856.00** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address**<br>**Silicon Valley Information - (V) - SIL00**<br>**123 E San Carlos Street #234**<br>**San Jose, CA 95112** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$13,324.04** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address**<br>**Smartsheet Inc. - (V) - SMA002**<br>**10500 NE 8th St**<br>**Suite   01300** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,316.00** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address**<br>**SPEEDMARK Transporation, Inc.**<br>**1525 Adrian Road**<br>**Burlingame, CA 94010** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$450.00** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.95 | **Nonpriority creditor's name and mailing address**<br>**Sun KPO Inc. - (V) - SUN010**<br>**63 Summer Hill Ct.**<br>**Danville, CA 94526** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$49,342.50** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.96 | **Nonpriority creditor's name and mailing address**<br>**Sunnytech Circuit Assembly - (V) - SUN01**<br>**150 River Oaks Pkwy, Suite# 100**<br>**San Jose, CA 95134** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$44,611.04** |
|------|---|---|---|
|      | Date(s) debt was incurred __<br>Last 4 digits of account number __ | **Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $79,699.56 |
|---|---|---|---|

**SuNPe Prototype (HK) Co.,L - (V) - SUN00**
**GaoSha Industry Zon, Donsheng Town**
**Zhongshan, Guangdong 00052-8415**
**China**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,068.67 |
|---|---|---|---|

**Sunstar Supply Company - (V) - SUN007**
**45333 Fremont Blvd. #4**
**Fremont, CA 94538**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,031.25 |
|---|---|---|---|

**Teledyne Acton Optics - (V) - TEL003**
**700 Technology Park Drive**
**Billerica, MA 01821**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,550.65 |
|---|---|---|---|

**Testco - (V) - TES004**
**1290 Kifer Road, Suite 308**
**Sunnyvale, CA 94086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,072.65 |
|---|---|---|---|

**TestEquity - (V) - TES005**
**335 Willow St.**
**North Andover, MA 01845**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,387.20 |
|---|---|---|---|

**The Pros Commercial Cleaning SolutionsLL**
**PO Box 70302**
**Albuquerque, NM 87197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,610.00 |
|---|---|---|---|

**THK America, Inc. - (V) - THK R**
**200 East Commerce Drive**
**Schaumburg, IL 60173**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 64 of 88

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,288.52 |
|---|---|---|---|

**Thorlabs - (V) - THO004**
**56 Sparta Avenue**
**Newton, NJ 07860-2402**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,326.58 |
|---|---|---|---|

**Uline - (V) - ULI001**
**PO Box 88741**
**Chicago, IL 60680-1741**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74,594.91 |
|---|---|---|---|

**Unique Technos Co. Ltd - (V) - UNI015**
**136, Jiksan-ro, Jiksan-eup, Seobuk-gu,**
**S. Korea**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,590.75 |
|---|---|---|---|

**Villa Janitorial Service - (V) - VIL001**
**7653 St Francis Ct**
**Gilroy, CA 95020**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,000.00 |
|---|---|---|---|

**VTJ Crates & Packaging Com - (V) - VTJ00**
**1723 Rogers Ave #1723F**
**San Jose, CA 95112**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,692.10 |
|---|---|---|---|

**Wavelinkcable - (V) - WAV001**
**PO BOX 4358**
**MANCHESTER, NH 03108**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,876.00 |
|---|---|---|---|

**WB Machining & Mechanical - (V) - WBM001**
**1670 Zanker Rd**
**San Jose, CA 95112**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 65 of 88

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$45,000.00** |
|---|---|---|---|

**WCP_Woodside Capital Partners Internatio**
**2650 Birch Street Suite 100**
**Palo Alto, CA 94306**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$376.42** |
|---|---|---|---|

**Wells Fargo Financial Leasing**
**PO Box 77096**
**Minneapolis, NM 55480-7796**

☑ Contingent
☐ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,650.00** |
|---|---|---|---|

**WTWH Media LLC**
**1111 Superior Ave E Ste 2600**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,746.21** |
|---|---|---|---|

**Xiamen EPRO Technology Co., LTD**
**No. 368, Jiancai Yuan, Tong'An**
**District, Xiamen City**
**China**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,652.00** |
|---|---|---|---|

**Xincheng Machinery Factory - (V) - XIN00**
**NO.80, Ln.428, Sec.3, Wenhua Rd.,**
**Tainan City 717, Taiwan(R.O.C)**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,948.00** |
|---|---|---|---|

**XP POWER INC. - (V) - XPP001**
**PO Box 102578**
**Pasadena, CA 91189-2578**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$53,299.61** |
|---|---|---|---|

**XYZ Automation - (V) - XYZ001**
**180 Chandalar Place Dr.**
**Pelham, AL 35124**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 66 of 88

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$63,101.60** |
|---|---|---|---|

**Yeong-Sae Kim**
**1700 Wyatt Dr. Suite 9**
**Suite 9**
**Santa Clara, CA 95054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,870.82** |
|---|---|---|---|

**York Industries - (V) - YORK**
**303 Nassau Blvd.**
**Garden City Park, NY 11040-5213**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **MLC V SC - San IGNACIO LLC**<br>**c/o Binder Malter Harris & Rome-Banks**<br>**2775 Park Avenue**<br>**Santa Clara, CA 95050** | Line **3.81**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 825.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 2,588,405.06 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 2,589,230.06 |

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **sublease for 10,000 sq. feet** | |
| | State the term remaining | **Nov. 2024** | **Electronics Interface Co. Inc.** |
| | List the contract number of any government contract | | **dba Applied Engineering** **6341 San Ignacio Ave.** **San Jose, CA 95119** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **contract for non-attorney, non-CPA professionals outside the United States** | |
| | State the term remaining | | **Global Partners LLC** |
| | List the contract number of any government contract | | **175 Federal St. 17th Floor** **Boston, MA 02110** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Real Property Leasehold with improvements** | |
| | State the term remaining | **09/30/2027** | **Menlo Land and Capital V SC - San Ignaci** |
| | List the contract number of any government contract | **n/a** | **2390 El Camino Real - Suite 210** **Palo Alto, CA 94306** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **copier lease** | |
| | State the term remaining | | **Wells Fargo Financial Leasing** |
| | List the contract number of any government contract | | **PO Box 77096** **Minneapolis, NM 55480-7796** |

**Fill in this information to identify the case:**

Debtor name   **BriteLab, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)   **5:23-bk-51520**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Bobby Rekhi** | **6341 San Ignacio Ave. San Jose, CA 95119** | **Ondeck** | ☐ D _____ <br> ■ E/F __3.75__ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **BriteLab, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    **5:23-bk-51520**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$8,061,133.00** |
   | **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☑ Operating a business<br>☐ Other _____ | **$15,137,828.00** |
   | **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ☑ Operating a business<br>☐ Other _____ | **$11,440,524.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 70 of 88

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **Attached** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **Paul Rogan**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119**<br>**Board Member** | **2023** | **$9,000.00** | **Interest on Loan** |
| 4.2.    **Robert de Neve**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119**<br>**Board member** | **2023** | **$100,100.00** | **Salary** |
| 4.3.    **Tim Lenihan**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119**<br>**CEO** | **2023** | **$170,166.00** | **Salary** |
| 4.4.    **Jae Jung**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119**<br>**CSO** | **2023** | **$62,366.00** | **Salary** |
| 4.5.    **Robert de Neve**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119**<br>**Board Member** | **2023** | **$2,601.00** | **Interest on Loan** |

5. **Repossessions, foreclosures, and returns**

    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 71 of 88

**BriteLab, Inc.**
**Transactions by Account**
As of December 31, 2023

| | | | PAYMENTS MADE 90 DAYS PRIOR TO FILE THE CASE | | | |
|---|---|---|---|---|---|---|

| Type | Date | Num | Name | Memo | Credit | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/20/2023 | ACH | Andover Corporation - (V) - AND001 | | 5,408.83 | 5,408.83 |
| Bill Pmt -Check | 12/20/2023 | 36507 | Applied Manufacturing Grou - (V) - APP009 | R104322 / PO# 053567 | 4,525.00 | 9,933.83 |
| Bill Pmt -Check | 10/03/2023 | 36463 | AT&T  5019 | Acct# 831-000-9170 275 INV# 7390411806 Internet  for Aug 2023 | 704.01 | 10,637.84 |
| Bill Pmt -Check | 10/31/2023 | 36479 | AT&T  5019 | Acct# 831-000-9170 275 INV# 0957821806 Internet  for Sep 2023 | 704.01 | 11,341.85 |
| Bill Pmt -Check | 10/31/2023 | 36481 | AT&T 5025 | Acct. No. 408-972-7026-237-2 | 91.44 | 11,433.29 |
| Bill Pmt -Check | 10/31/2023 | 36482 | AT&T 5025 | Acct. No. 408-972-7026-237-2 | 347.89 | 11,781.18 |
| Bill Pmt -Check | 10/03/2023 | 36464 | AT&T MOBILITY | Account No: 287263448900 Foundation Acct# FAN 06114734 Cell phone:  Jae_Sep 2023 | 122.60 | 11,903.78 |
| Bill Pmt -Check | 10/31/2023 | 36480 | AT&T MOBILITY | Account Number: 287251769843_Foundation Acct:  05130208_Oct 2023 | 901.95 | 12,805.73 |
| Bill Pmt -Check | 11/06/2023 | 36496 | AT&T MOBILITY | Account No: 287263448900 Foundation Acct# FAN 06114734 Cell phone:  Jae _Oct 2023 | 178.08 | 12,983.81 |
| Bill Pmt -Check | 12/20/2023 | 36515 | AT&T MOBILITY | Account Number: 287251769843_Foundation Acct:  05130208_Nov 2023 | 930.43 | 13,914.24 |
| Bill Pmt -Check | 12/20/2023 | 36516 | AT&T MOBILITY | Account No: 287263448900 Foundation Acct# FAN 06114734 Cell phone:  Jae_Nov 2023 | 259.67 | 14,173.91 |
| Bill Pmt -Check | 10/31/2023 | 36483 | AT&T MOBILITY_S2 | 287303997027 | 111.29 | 14,285.20 |
| Bill Pmt -Check | 12/27/2023 | EFT | B. Riley Advisory Service | Financial Advisor_Retainer invoice | 5,000.00 | 19,285.20 |
| Bill Pmt -Check | 10/31/2023 | 36492 | Bay Advanced Technology - (V) - BAY001 | | 747.30 | 20,032.50 |
| Check | 10/18/2023 | EFT | Bill.com | Monthly fee | 6.95 | 20,039.45 |
| Check | 11/17/2023 | EFT | Bill.com | Monthly fee | 6.95 | 20,046.40 |
| Bill Pmt -Check | 10/31/2023 | 36490 | Bisco Industries Inc - (V) - BIS002 | R104057 / PO# 053169 | 585.94 | 20,632.34 |
| Bill Pmt -Check | 12/26/2023 | EFT | BNP March CPAs LLP | | 7,000.00 | 27,632.34 |
| Bill Pmt -Check | 10/31/2023 | ACH | Bossard- (V) - BOS002 | ACH/ Wire | 692.00 | 28,324.34 |
| Check | 11/21/2023 | ACH | Brian Bullwinkle | Advance payment for Travel expense TI, NXP DMOS | 2,000.00 | 30,324.34 |
| Bill Pmt -Check | 10/05/2023 | 36462 | BYLINE FINANCIAL GROUP-03 | Customer Number: 432712 | 924.70 | 31,249.04 |
| Bill Pmt -Check | 12/22/2023 | 36518 | Canaan Technology - (V) - CAN001 | R103864 / PO# 053303 | 2,693.00 | 33,942.04 |
| Bill Pmt -Check | 12/27/2023 | ACH | Capital Premium Financing, LLC | Loan# 6349407 first payment | 1,240.92 | 35,182.96 |
| Check | 11/22/2023 | ACH | Churchwell Insurance Agency LLC | D&O insurnace_Down Payment | 3,486.49 | 38,669.45 |
| Bill Pmt -Check | 12/26/2023 | ACH | Churchwell Insurance Agency LLC | Policy# EKS3503740_Pilicy Term 12 month Gross Preimum $20,782.52 | 5,204.63 | 43,874.08 |
| Bill Pmt -Check | 12/22/2023 | 36526 | City of San Jose | | 6,077.60 | 49,951.68 |
| Bill Pmt -Check | 10/20/2023 | EFT | Cloud Software Group, Inc. | 263049 | 656.82 | 50,608.50 |
| Bill Pmt -Check | 11/28/2023 | EFT | Cloud Software Group, Inc. | 263049 | 656.82 | 51,265.32 |
| Bill Pmt -Check | 12/22/2023 | ACH | CloudRouted Limited (BL website) | BL Website Maintenance for Q1 ( Period Dec 1, 2023~Feb 1, 2024) | 1,500.00 | 52,765.32 |
| Check | 10/11/2023 | ACH | Comerica Bank | Merchant Service | 9.95 | 52,775.27 |
| Check | 10/11/2023 | ACH | Comerica Bank | Merchant Service | 46.90 | 52,822.17 |
| Check | 10/13/2023 | EFT | Comerica Bank | Oct Fee | 443.29 | 53,265.46 |
| Check | 11/08/2023 | ACH | Comerica Bank | Merchant Service | 9.95 | 53,275.41 |
| Check | 11/08/2023 | ACH | Comerica Bank | Merchant Service | 47.80 | 53,323.21 |
| Check | 11/13/2023 | EFT | Comerica Bank | Nov Fee | 360.72 | 53,683.93 |
| Check | 12/08/2023 | ACH | Comerica Bank | Merchant Service | 9.95 | 53,693.88 |
| Check | 12/08/2023 | ACH | Comerica Bank | Merchant Service | 46.90 | 53,740.78 |
| Check | 12/13/2023 | EFT | Comerica Bank | Dec Fee | 395.25 | 54,136.03 |
| Check | 12/18/2023 | EFT | Comerica Bank | Monthly fee | 6.95 | 54,142.98 |
| Bill Pmt -Check | 12/29/2023 | 36537 | County of Santa Clara | | 14,125.17 | 68,268.15 |
| Bill Pmt -Check | 12/29/2023 | 36538 | County of Santa Clara | | 258.57 | 68,526.72 |
| Bill Pmt -Check | 10/31/2023 | 36489 | CPK Manufacturing, Inc - (V) - CPK001 | R103986 / PO# 053421 | 1,529.20 | 70,055.92 |
| Check | 10/31/2023 | 36484 | Danny Huynh | Final Paycheck from 11/01/2023~11/15/2023 | 1,550.65 | 71,606.57 |
| Bill Pmt -Check | 10/31/2023 | EFT | DIGI KEY CORPORATION - (V) - DIG001 | Account No: 1205583 (ACH / WIRE) | 3,394.08 | 75,000.65 |
| Bill Pmt -Check | 12/22/2023 | EFT | DIGI KEY CORPORATION - (V) - DIG001 | Account No: 1205583 (ACH / WIRE) | 1,088.88 | 76,089.53 |
| Bill Pmt -Check | 12/22/2023 | EFT | DLA Piper LLP | Matter ID: 372615.000004 | 1,495.00 | 77,584.53 |
| Bill Pmt -Check | 12/22/2023 | ACH | Endries Int'l, Inc. dba Fa - (V) - END001 | | 2,143.33 | 79,727.86 |
| Bill Pmt -Check | 12/22/2023 | 36519 | FedEx CA_3875-69006 | 3875-6900-6 | 1,527.83 | 81,255.69 |
| Bill Pmt -Check | 12/22/2023 | 36528 | FlowStar - (V) - FLO002 | R104075 / PO# 053312_ | 1,000.00 | 82,255.69 |
| Check | 12/18/2023 | 36511 | Franchise Tax Board | SOS# 3671204; FEIN# 85-1586020 CY2022 Form 568 | 800.00 | 83,055.69 |
| Bill Pmt -Check | 10/09/2023 | 36465 | Fred Shearer & Sons, Inc. - (V) - RAL001 | | 17,573.96 | 100,629.65 |
| Bill Pmt -Check | 10/11/2023 | EFT | Globalization Partners | | 38,498.25 | 139,127.90 |
| Bill Pmt -Check | 10/12/2023 | EFT | Globalization Partners | Payment is for the Taiwan employee Jackie Chen for Oct.( 3days/week) | 14,246.43 | 153,374.33 |
| Bill Pmt -Check | 10/31/2023 | ACH | Gorilla Circuits - (V) - GOR001 | ACH | 14,000.00 | 167,374.33 |
| Bill Pmt -Check | 12/22/2023 | ACH | Gorilla Circuits - (V) - GOR001 | ACH | 16,500.00 | 183,874.33 |
| Bill Pmt -Check | 12/19/2023 | EFT | HYUN O LEE | Office Korea  rent/utilities_Pay to Hyun O Lee and he will wire from his bank account to pay pe... | 682.26 | 184,556.59 |
| Bill Pmt -Check | 10/31/2023 | EFT | i2i LLC | i2i  formerly Orrantia Enterprises Corporate Strategy Services for July 2023 | 1,000.00 | 185,556.59 |
| Bill Pmt -Check | 12/22/2023 | EFT | John F. Bradley, Jr. | | 11,636.17 | 197,192.76 |
| Bill Pmt -Check | 10/31/2023 | 36488 | JP Metal Fabrication, Inc. - (V) - JPM001 | R103787 / PO# 053156 | 777.00 | 197,969.76 |

# BriteLab, Inc.
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/31/2023 | ACH | LEE SPRING CO. - (V) - LEE | R103797 / PO# 053142 | 588.67 | 198,558.43 |
| Check | 12/27/2023 | EFT | Levene, Neale, Bender, Yoo & Golubchik | Legal Advisor | 40,000.00 | 238,558.43 |
| Bill Pmt -Check | 12/15/2023 | EFT | Lewis Bass International C - (V) - LEW001 | Balance of 50%PO# 053468 Deposit S2 2nd Addendum INV# 230523-1 | 3,925.00 | 242,483.43 |
| Bill Pmt -Check | 10/20/2023 | 36475 | MAGIC SPRAY - (V) - MAG001 | R104083 / PO# 053576 | 2,585.00 | 245,068.43 |
| Bill Pmt -Check | 12/22/2023 | 36521 | MAGIC SPRAY - (V) - MAG001 | R104100 / PO# 053430 | 1,500.00 | 246,568.43 |
| Bill Pmt -Check | 10/31/2023 | 36487 | Mallory Safety & Supply - (V) - MAL004 | | 213.81 | 246,782.24 |
| Bill Pmt -Check | 10/31/2023 | 36494 | MCMASTER-CARR INC. - (V) - MCM001 | 253509400 | 5,000.00 | 251,782.24 |
| Bill Pmt -Check | 12/19/2023 | 36514 | MCMASTER-CARR INC. - (V) - MCM001 | 253509400 | 1,519.83 | 253,302.07 |
| Bill Pmt -Check | 12/05/2023 | 36504 | Melissa Zertuche | purchase ink from staple, water & pizza per Robert de Neve | 190.62 | 253,492.69 |
| Bill Pmt -Check | 12/06/2023 | 36505 | Michael Romani | Travel Reimbursement for Tony Morante Home 2 Suite Hotel from 10/21~12/5 | 1,949.15 | 255,441.84 |
| Bill Pmt -Check | 10/31/2023 | 36486 | MOUSER ELECTRONICS INC. - (V) - MOU001 | Customer No.1866895 | 162.92 | 255,604.76 |
| Bill Pmt -Check | 12/22/2023 | 36517 | MOUSER ELECTRONICS INC. - (V) - MOU001 | Customer No.1866895 | 764.52 | 256,369.28 |
| Bill Pmt -Check | 10/31/2023 | ACH | Newark Electronics - (V) - NEWARK | 581397 | 1,500.00 | 257,869.28 |
| Check | 12/22/2023 | ACH | OnDeck Capital | | 3,485.58 | 261,354.86 |
| Check | 12/29/2023 | ACH | OnDeck Capital | | 3,485.58 | 264,840.44 |
| Check | 11/16/2023 | ACH | Paul Rogan | Loan Principal | 80,000.00 | 344,840.44 |
| Bill Pmt -Check | 12/28/2023 | EFT | Paul Rogan | Loan Fee - October 2023 | 5,000.00 | 349,840.44 |
| Bill Pmt -Check | 12/20/2023 | 36508 | Peak Technology Enterprise - (V) - PEA001 | | 15,000.00 | 364,840.44 |
| Check | 12/22/2023 | 36527 | Peak Technology Enterprise - (V) - PEA001 | Short Term Loan | 50,000.00 | 414,840.44 |
| Check | 12/28/2023 | 36534 | Peak Technology Enterprise - (V) - PEA001 | Short Term Loan | 38,500.00 | 453,340.44 |
| Bill Pmt -Check | 12/28/2023 | EFT | PHC GCM Korea | | 37,474.00 | 490,814.44 |
| Bill Pmt -Check | 12/22/2023 | EFT | Polymetallurgical LLC - (V) - POL004 | R104422 / PO# 053727 | 7,000.00 | 497,814.44 |
| Bill Pmt -Check | 10/18/2023 | ACH | Republic Services #915 | Acct No: 3-0915-0009552 | 990.00 | 498,804.44 |
| Bill Pmt -Check | 12/22/2023 | 36525 | Republic Services #915 | Acct No: 3-0915-0009552 | 3,847.99 | 502,652.43 |
| Bill Pmt -Check | 12/06/2023 | 36506 | Silicon Valley Information - (V) - SIL009 | June 2023 Retainer ( IT services 14hrs_July 2023) | 1,500.00 | 504,152.43 |
| Bill Pmt -Check | 12/19/2023 | 36512 | Silicon Valley Information - (V) - SIL009 | | 5,000.00 | 509,152.43 |
| Bill Pmt -Check | 12/26/2023 | 36513 | Silicon Valley Information - (V) - SIL009 | | 10,000.00 | 519,152.43 |
| Bill Pmt -Check | 10/31/2023 | 36491 | SPEEDMARK Transporation, Inc. | HAWB No: 4515580755 | 385.00 | 519,537.43 |
| Bill Pmt -Check | 12/22/2023 | ACH | Sun KPO Inc. - (V) - SUN010 | R103695 / PO# 053134 | 1,500.00 | 521,037.43 |
| Bill Pmt -Check | 11/03/2023 | | SuNPe Prototype (HK) Co.,L - (V) - SUN009 | QuickBooks generated zero amount transaction for bill payment stub | | 521,037.43 |
| Bill Pmt -Check | 12/22/2023 | EFT | SuNPe Prototype (HK) Co., L - (V) - SUN009 | R103684 / PO# 052998 | 7,500.00 | 528,537.43 |
| Bill Pmt -Check | 12/18/2023 | EFT | Synergy Capital | | 10,000.22 | 538,537.65 |
| Bill Pmt -Check | 10/31/2023 | ACH | Teledyne Acton Optics - (V) - TEL003 | R103927 / PO# 053155 | 1,250.00 | 539,787.65 |
| Bill Pmt -Check | 10/17/2023 | EFT | The Hartford | | 10,585.65 | 550,373.30 |
| Bill Pmt -Check | 10/26/2023 | ACH | The Mitzel Group, LLP | Engagement Agreement_Initial Retainer | 1,500.00 | 551,873.30 |
| Bill Pmt -Check | 10/31/2023 | ACH | Thorlabs - (V) - THO004 | | 500.00 | 552,373.30 |
| Bill Pmt -Check | 12/04/2023 | 36501 | United Manufacturing Assem - (V) - UNI001 | Advanced Payment PO# 053826 | 650.00 | 553,023.30 |
| Bill Pmt -Check | 12/18/2023 | 36509 | United Manufacturing Assem - (V) - UNI001 | Advanced Payment PO# 053860 | 650.00 | 553,673.30 |
| Bill Pmt -Check | 10/06/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,676.30 |
| Bill Pmt -Check | 10/13/2023 | EFT | UPS (EFT) | 43X1F2 | 41.29 | 553,717.59 |
| Bill Pmt -Check | 10/20/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,720.59 |
| Bill Pmt -Check | 10/27/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,723.59 |
| Bill Pmt -Check | 11/03/2023 | EFT | UPS (EFT) | 43X1F2 | 23.09 | 553,746.68 |
| Bill Pmt -Check | 11/10/2023 | EFT | UPS (EFT) | 43X1F2 | 61.92 | 553,808.60 |
| Bill Pmt -Check | 11/17/2023 | EFT | UPS (EFT) | 43X1F2 | 142.56 | 553,951.16 |
| Check | 11/17/2023 | EFT | UPS (EFT) | 43X1F2 | 0.02 | 553,951.18 |
| Bill Pmt -Check | 11/24/2023 | EFT | UPS (EFT) | 43X1F2 | 27.71 | 553,978.89 |
| Bill Pmt -Check | 12/01/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,981.89 |
| Bill Pmt -Check | 12/08/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,984.89 |
| Bill Pmt -Check | 12/15/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,987.89 |
| Bill Pmt -Check | 12/22/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,990.89 |
| Bill Pmt -Check | 12/29/2023 | EFT | UPS (EFT) | 43X1F2 | 3.00 | 553,993.89 |
| Bill Pmt -Check | 11/10/2023 | 36497 | Villa Janitorial Service - (V) - VIL001 | Monday_Janitorial Services for 11/6/2023 ( Cleaning Every Monday_30/hr) | 210.00 | 554,203.89 |
| Bill Pmt -Check | 11/13/2023 | 36498 | Villa Janitorial Service - (V) - VIL001 | Monday_Janitorial Services for 11/13/2023 ( Cleaning Every Monday_30/hr) | 210.00 | 554,413.89 |
| Bill Pmt -Check | 12/22/2023 | 36530 | Villa Janitorial Service - (V) - VIL001 | | 840.00 | 555,253.89 |
| Bill Pmt -Check | 10/31/2023 | 36493 | Vortex industries Inc - (V) - VOR001 | R103920 / PO# 053461 | 585.00 | 555,838.89 |
| Bill Pmt -Check | 12/22/2023 | EFT | WB Machining & Mechanical - (V) - WBM001 | R104191 / PO# 053279 | 1,300.00 | 557,138.89 |
| Bill Pmt -Check | 12/22/2023 | 36523 | Wells Fargo Financial Leasing | 603-0223646-000 | 398.73 | 557,537.62 |
| Bill Pmt -Check | 10/31/2023 | 36495 | XP POWER INC. - (V) - XPP001 | R100077 / PO# 050384 | 3,514.00 | 561,051.62 |
| Bill Pmt -Check | 12/22/2023 | ACH | XYZ Automation - (V) - XYZ001 | FSE/Tech installation service for TI TS2 Dallas TX from June 18 to June 30_Daniel Garcia | 5,000.00 | 566,051.62 |
| Transfer | 10/05/2023 | | | Credit Card Payment | 5,000.00 | 571,051.62 |
| Transfer | 10/05/2023 | | | Credit Card Payment Payee:PAYMENT THANK YOU | 5,000.00 | 576,051.62 |
| Transfer | 10/18/2023 | | | Funds Transfer Payee:INTERNET PAYMENT THANK YOU | 2,000.00 | 578,051.62 |

**BriteLab, Inc.**
**Transactions by Account**
As of December 31, 2023

| Type | Date | Num | Name | Memo | | Balance |
|------|------|-----|------|------|---|---------|
| Transfer | 10/20/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest | 3,505.91 | 581,557.53 |
| Transfer | 10/20/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest | 29,837.50 | 611,395.03 |
| Transfer | 11/15/2023 | | | Funds Transfer | 3,000.00 | 614,395.03 |
| Transfer | 11/24/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest | 28,875.00 | 643,270.03 |
| Transfer | 11/24/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest | 3,505.91 | 646,775.94 |
| Transfer | 12/01/2023 | | | Paid minimum payment to allow Brian Archer's travel booking (approved by Robert) | 1,090.00 | 647,865.94 |
| Transfer | 12/05/2023 | | | Funds Transfer | 500.00 | 648,365.94 |
| Transfer | 12/06/2023 | | | Funds Transfer | 5,000.00 | 653,365.94 |
| Transfer | 12/06/2023 | | | Funds Transfer | 5,500.00 | 658,865.94 |
| Transfer | 12/08/2023 | | | Funds Transfer to cover FSE travel | 1,000.00 | 659,865.94 |
| Transfer | 12/08/2023 | | | Funds Transfer to cover FSE travel | 2,000.00 | 661,865.94 |
| Transfer | 12/12/2023 | | | Funds Transfer to cover FSE travel | 1,500.00 | 663,365.94 |
| Transfer | 12/14/2023 | | | Funds Transfer to cover PO's | 1,500.00 | 664,865.94 |
| Transfer | 12/15/2023 | | | Funds Transfer to cover PO's for Boeing | 2,000.00 | 666,865.94 |
| Transfer | 12/18/2023 | | | Funds Transfer | 30,000.00 | 696,865.94 |
| Transfer | 12/21/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest_Loan 730000015931 | 29,837.50 | 726,703.44 |
| Transfer | 12/21/2023 | | Shinhan Bank America | Funds Transfer_for LOC interest_Loan 730000016230 | 3,392.81 | 730,096.25 |
| Transfer | 12/21/2023 | | | Funds Transfer | 1,500.00 | 731,596.25 |
| Transfer | 12/27/2023 | | | Funds Transfer | 700.00 | 732,296.25 |
| Transfer | 12/28/2023 | | | Funds Transfer | 700.00 | 732,996.25 |

### EMPLOYEES' PAYROLL, BENEFIT, COMMISSION

| Type | Date | Num | Name | Memo | Credit | Balance |
|------|------|-----|------|------|--------|---------|
| General Journal | 10/18/2023 | 10/15/2023 | ADP Payroll | Payroll Period 10/01/2023 - 10/15/2023 | 207,124.70 | 207,124.70 |
| General Journal | 10/31/2023 | 10/31/20203 | ADP Payroll | Payroll Period 09/01/2023-09/15/2023 | 217,157.11 | 424,281.81 |
| General Journal | 11/15/2023 | 11/15/2023 | ADP Payroll | Payroll Period 11/01/2023-11/15/2023 | 214,752.82 | 639,034.63 |
| General Journal | 11/30/2023 | 11/30/2023 | ADP Payroll | Payroll Period 11/16/2023 - 11/30/2023 | 174,219.69 | 813,254.32 |
| General Journal | 12/15/2023 | 11/30/2023 | ADP Payroll | Payroll Period 11/16/2023 - 11/30/2023 | 173,341.22 | 986,595.54 |
| General Journal | 12/31/2023 | 11/30/2023 | ADP Payroll | Payroll Period 11/16/2023 - 11/30/2023 | 177,905.15 | 1,164,500.69 |
| Bill Pmt -Check | 10/10/2023 | EFT | ADP Total Source - Benefits | ADP Bill for Oct 2023 | 61,148.00 | 1,225,648.69 |
| Bill Pmt -Check | 11/10/2023 | EFT | ADP Total Source - Benefits | ADP Bill for Nov 2023 | 57,947.75 | 1,283,596.44 |
| Bill Pmt -Check | 12/11/2023 | EFT | ADP Total Source - Benefits | ADP Bill for Dec 2023 | 57,937.19 | 1,341,533.63 |
| Check | 12/05/2023 | 36503 | Christopher Tak | Final Paycheck from 12/1/2023~1215/2023 | 47.55 | 1,341,581.18 |
| Check | 12/21/2023 | 36524 | Gordon Gale Lu | Final Paycheck from 12/16/2023~12/31/2023 | 49.05 | 1,341,630.23 |
| Check | 10/20/2023 | 36473 | Jae H Jung | Payroll_Paycheck 10/15/23 | 2,193.24 | 1,343,823.47 |
| Check | 10/20/2023 | 36471 | Keith Schwartz | Payroll_Paycheck 10/15/23 | 1,565.94 | 1,345,389.41 |
| Check | 10/23/2023 | 36476 | Keith Schwartz | Payroll 10/16/2023~10/31/2023_Paycheck ER. 10.15.23 | 91.45 | 1,345,480.86 |
| Check | 10/20/2023 | 36470 | Kip Smith | Paryroll_Paycheck Adjustment 10/15/23 | 901.89 | 1,346,382.75 |
| Check | 10/20/2023 | 36472 | Michael Romani | Payroll_Paycheck Adjustment 10/15/23 | 1,931.18 | 1,348,313.93 |
| Check | 12/22/2023 | 36529 | Michael Romani | Commission | 17,782.97 | 1,366,096.90 |
| Check | 10/13/2023 | 36467 | Peter Kim | Final paycheck from 10/01/2023~1015/2023 | 7,137.19 | 1,373,234.09 |
| Check | 10/31/2023 | 36485 | Peter Kim | Final Commission Payment | 15,933.26 | 1,389,167.35 |
| Bill Pmt -Check | 12/29/2023 | 36549 | Richard Martinez | Travel to pick up parts from UMAI | 32.20 | 1,389,199.55 |
| Check | 10/20/2023 | 36474 | Robert de Neve | Payroll_Paycheck 10/15/23 | 3,646.42 | 1,392,845.97 |
| Check | 11/13/2023 | 36499 | Robert Raymundo | Final Paycheck Period from 11/01/2023~11/15/2023 | 1,533.09 | 1,394,379.06 |
| Check | 10/06/2023 | 36461 | Victoria Ta | Final Paycheck Period from 10/01/2023~10/15/2023 | 1,237.75 | 1,395,616.81 |

### EMPLOYEES' EXP REIMBURSEMENT

| Type | Date | Num | Name | Memo | Credit | Balance |
|------|------|-----|------|------|--------|---------|
| Bill Pmt -Check | 12/29/2023 | 36539 | Beslagic Edina | Cell Phone Reimbursement for Sep & Oct. 2023 | 50.00 | 50.00 |
| Bill Pmt -Check | 10/09/2023 | 36466 | Brian Archer | Trip to TI DMOS Turbostocker 8/7; 8/25 | 13.36 | 63.36 |
| Bill Pmt -Check | 12/05/2023 | 36542 | Brian Archer | Trip to TI DMOS Turbostocker 10/22 & 11/3 | 13.36 | 76.72 |
| Check | 12/19/2023 | ACH | Brian Bullwinkle | Advance payment for Travel expense TI, NXP DMOS | 1,000.00 | 1,076.72 |
| Check | 12/19/2023 | ACH | Brian Bullwinkle | Advance payment for Travel expense TI, NXP DMOS | 2,000.00 | 3,076.72 |
| Bill Pmt -Check | 11/30/2023 | 36500 | Chris Choi (Min Choi) | Expense Cell phone for Aug, Sep and Oct 2023 | 225.00 | 3,301.72 |
| Bill Pmt -Check | 12/05/2023 | 36502 | Christopher Tak | Cell Phone Reimbursement for Sep & Oct. 23 | 140.00 | 3,441.72 |
| Bill Pmt -Check | 12/29/2023 | 36540 | Grace Son | Cellular phone Reimbursement for Sep & Oct. 2023 | 100.00 | 3,541.72 |
| Bill Pmt -Check | 12/29/2023 | 36541 | Igor Kudevitsky | Expense Reimbursement_ Purchase on 10/4 & 10/7 Per Robert de Neve_Received bill 11/6/2023 | 28.42 | 3,570.14 |
| Bill Pmt -Check | 12/29/2023 | 36550 | Jae H Jung | Traveler: Mr Jaehoon Jung_Airline ticket to Korea for Reimbursement | 1,375.00 | 4,945.14 |

**BriteLab, Inc.**
**Transactions by Account**
As of December 31, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/29/2023 | 36547 | Kelly Millard 1 | Purchase Master Lock from Lowe's for Shipping container in parking lot | 28.42 | 4,973.56 |
| Bill Pmt -Check | 12/29/2023 | 36545 | Melissa Zertuche | Cell Phone Reimbursement for Sep & Oct. 2023 | 50.00 | 5,023.56 |
| Bill Pmt -Check | 10/13/2023 | 36468 | Peter Kim | Cell phone bill for month of April, May, June, July, Aug. 2023 ( Receivied 9/11/2023) | 375.00 | 5,398.56 |
| Bill Pmt -Check | 12/29/2023 | 36546 | Robert de Neve | Expense Reimbursement_Semicon | 80.00 | 5,478.56 |
| Bill Pmt -Check | 12/22/2023 | 36520 | Ryan Hightower | Expense Reimbursement_Semicon | 683.78 | 6,162.34 |
| Bill Pmt -Check | 12/19/2023 | EFT | Tom Beck | Advance payment for dumpster | 5,000.00 | 11,162.34 |
| Bill Pmt -Check | 12/29/2023 | 36548 | Tom Beck | | 518.57 | 11,680.91 |
| Bill Pmt -Check | 12/18/2023 | EFT | Tony Morante | Expense Reimbursement Travel to visit TI Dallas for TurboStocker Installation | 610.98 | 12,291.89 |

| **Part 3:** | Legal Actions or Assignments |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **MLC V SC - San Ignacio, LLC v. BriteLab, Inc.**<br>**23CV426952** | **complaint for unlawful detainer** | **Santa Clara Superior Court**<br>**Downtown Superior Court**<br>**191 North First Street**<br>**San Jose, CA 95113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| **Part 5:** | Certain Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| **Part 6:** | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 76 of 88

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Levene, Neale, Bender, Yoo & Golubchik**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034** | **Attorney Fees** | **12/27/2023** | **$40,000.00** |
| | Email or website address<br>**rb@lnbyg.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **B, Riley Advisory Services**<br>**555 W. 5th Street, Suite 3725**<br>**Los Angeles, CA 90013** | | **12/27/2023** | **$5,000.00** |
| | Email or website address<br>**jwernick@brileyfin.com** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 77 of 88

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

Case: 23-51520    Doc# 29    Filed: 01/26/24    Entered: 01/26/24 19:27:33    Page 78 of 88

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Various Customres (WIP)** | **6341 San Ignacio Ave. San Jose, CA 95119** | **material for work in progress** | **$918,161.00** |

### Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

### Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|---|
| 25.1. | **S2 Automation Holdco, LLC 6341 San Ignacio Ave. San Jose, CA 95119** | **wholly owned subsidiary for field operations** | EIN: **85-1586020** From-To **06/29/2020 to present** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☑ None

Case: 23-51520   Doc# 29   Filed: 01/26/24   Entered: 01/26/24 19:27:33   Page 79 of 88

| Name and address | Date of service From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **BNP March Accountants (Audit)** **3255 Wilshire Blvd Suite 1717** **Los Angeles, CA 90010** | **01/01/2021 To** **09/30/2023** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **JLK Yoonsung, LLP** **3440 Wilshire Blvd. Suite 1105** **Los Angeles, CA 90010** | **01/01/2021 To** **09/30/2023** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **BSC Investment Group, Inc.** | **6341 San Ignacio Ave.** **San Jose, CA 95119** | **Shareholder** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ali Bushehri** | **6341 San Ignacio Ave.** **San Jose, CA 95119** | **Chariman, CEO** **50% shareholder in BSC** **Investmen Group, Inc.** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Bobby Rekhi** | **6341 San Ignacio Ave.** **San Jose, CA 95119** | **Board Member** **50% shareholder in BSC** **Investmen Group, Inc.** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Case: 23-51520     Doc# 29     Filed: 01/26/24     Entered: 01/26/24 19:27:33     Page 80 of 88

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Chi Woo Lee | 6341 San Ignacio Ave. San Jose, CA 95119 | Board of Directors | 2016 to October 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jae Jung | 6341 San Ignacio Ave. San Jose, CA 95119 | Board of Directors, CSO | 2016 to October 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Robert de Neve | 6341 San Ignacio Ave. San Jose, CA 95119 | Board of Directors, CEO | 2016 to October 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Paul Rogan | 6341 San Ignacio Ave. San Jose, CA 95119 | Board of Directors, CFO, Secretary | unknown to October 2023 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Paul Rogan** 6341 San Ignacio Ave. San Jose, CA 95119 | 9000.00 | 2023 | Interest on Loan |
| | **Relationship to debtor** Board Member | | | |
| 30.2. | **Robert de Neve** 6341 San Ignacio Ave. San Jose, CA 95119 | 100,100.00 | 2023 | Salary |
| | **Relationship to debtor** Board member | | | |
| 30.3. | **Tim Lenihan** 6341 San Ignacio Ave. San Jose, CA 95119 | 170,166.00 | 2023 | Salary |
| | **Relationship to debtor** CEO | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **Jae Jung**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119** | **62,366.00** | **2023** | **Salary** |
| | **Relationship to debtor**<br>**CSO** | | | |
| 30.5. | **Robert de Neve**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119** | **2601.00** | **2023** | **Interest on Loan** |
| | **Relationship to debtor**<br>**Board member** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:  Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 26, 2024**

_____           **Ali Bushehri**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Executive Officer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☑ No
☐ Yes

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 26, 2024**

Signature of individual signing on behalf of the debtor

**Ali Bushehri**
Printed name

Position or relationship to debtor    **Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No
☐ Yes

# United States Bankruptcy Court
## Northern District of California

In re __BriteLab, Inc.__        Case No. __5:23-bk-51520__

           Debtor(s)        Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BSC Investment Group**<br>**6341 San Ignacio Ave.**<br>**San Jose, CA 95119** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __January 26, 2024__        Signature _____

                                                        **Ali Bushehri**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Northern District of California**

In re   **BriteLab, Inc.** _____    Case No.   **5:23-bk-51520**
_____
              Debtor(s)        Chapter    **11** _____

### LIST OF EQUITY SECURITY HOLDERS
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 26, 2024** _____      Signature _~~Ali Bushehri~~_
                                             **Ali Bushehri**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of California

In re    **BriteLab, Inc.**        Case No.   **5:23-bk-51520**

                  Debtor(s)        Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | | |
    |---|---|---|
    | For legal services, I have agreed to accept | $ | **75,000.00** |
    | Prior to the filing of this statement I have received | $ | **40,000.00** |
    | Balance Due | $ | **35,000.00** |

2. $ **1,738.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4. The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]
    **Advising the Debtor with regard to the requirements of the Bankruptcy Court, Bankruptcy Rules and the Office of the United States Trustee as they pertain to the Debtor; advising the Debtor with regard to certain rights and remedies of its bankruptcy estate and the rights, claims and interests of creditors; representing the Debtor in any proceeding or hearing in the Bankruptcy Court involving its estate unless the Debtor is represented in such proceeding or hearing by other special counsel; conducting examinations of witnesses, claimants or adverse parties and representing the Debtor in any adversary proceeding except to the extent that any such adversary proceeding is in an area outside of LNBYB's expertise or which is beyond LNBYB's staffing capabilities; preparing and assisting the Debtor in the preparation of reports, applications, pleadings and orders including, but not limited to, applications to employ professionals, interim statements and operating reports, initial filing requirements, schedules and statement of financial affairs, lease pleadings, cash collateral pleadings, financing pleadings, and pleadings with respect to the Debtor's use, sale or lease of property outside the ordinary course of business; representing the Debtor with regard to obtaining use of debtor in possession financing and/or cash collateral including, but not limited to, negotiating and seeking Bankruptcy Court approval of any debtor in possession financing and/or cash collateral pleading or stipulation and preparing any pleadings relating to obtaining use of debtor in possession financing and/or cash collateral; assisting the Debtor in the negotiation, formulation, preparation and confirmation of a plan of reorganization and the preparation and approval of a disclosure statement in respect of the plan; and performing any other services which may be appropriate in LNBYB's representation of the Debtor during its bankruptcy case.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Matters which are outside LNBYB's specialization (non-bankruptcy matters)**

In re __BriteLab, Inc.__                                    Case No. __5:23-bk-51520__
                          Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

__January 26, 2024__
*Date*

**Ron Bender 143364**
*Signature of Attorney*
**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
**(310) 229-1234   Fax: (310) 229-1244**
**rb@lnbyg.com**
*Name of law firm*

# United States Bankruptcy Court
## Northern District of California

In re    __BriteLab, Inc.__                    Case No.    __5:23-bk-51520__

                           Debtor(s)                Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __BriteLab, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**BSC Investment Group**
**6341 San Ignacio Ave.**
**San Jose, CA 95119**

☐ None [*Check if applicable*]

__January 26, 2024__
Date

               **Ron Bender 143364**

               Signature of Attorney or Litigant
               Counsel for    **BriteLab, Inc.**
               **Levene, Neale, Bender, Yoo & Golubchik L.L.P**
               **2818 La Cienega Avenue**
               **Los Angeles, CA 90034**
               **(310) 229-1234 Fax:(310) 229-1244**
               **rb@lnbyg.com**